IN THE CIRCUIT COURT OF THE ELEVENTH
JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE
COUNTY, FLORIDA

CASE NO. _____

IN RE:                                      COMPLEX BUSINESS LITIGATION DIVISION

ECOM AUTHORITY, LLC, a Florida
limited liability company,

      Assignor,

To:

PHILIP J. VON KAHLE,

      Assignee.

_____/

## PETITION COMMENCING ASSIGNMENT FOR BENEFIT OF CREDITORS

The Petitioner, Philip J. von Kahle, as Assignee for the benefit of creditors of Assignor, ECOM

AUTHORITY, LLC ("***Assignor***"), by and through undersigned counsel, pursuant to Chapter 727 of

the Florida Statutes, files this Petition for Assignment for the Benefit of Creditors, and states:

1.      This is a Petition for the Assignment for the Benefit of Creditors (the "***Petition***")

commencing a proceeding for an assignment for benefit of creditors (the "***Assignment Proceeding***")

by the Assignee in accordance with *Fla. Stat.* § 727.104.

2.      The Court has jurisdiction over this proceeding and venue is proper in this Court

pursuant to the provisions of *Fla. Stat.* § 727.102.

3.      The Assignor, ECOM AUTHORITY, LLC, is a Florida limited liability company with

its principal place of business located at 12301 NW 112th Avenue, Suite 112, Medley, Florida 33178 in

Miami-Dade County, Florida.

4.      The Assignee, Philip J. von Kahle, has his offices at Michael Moecker &Associates,

Inc., 1885 Marina Mile Boulevard, Suite 103, Ft. Lauderdale, Florida 33315.



**Phang | Feldman**

**One Biscayne Tower | Suite 1600 | 2 S. Biscayne Boulevard | Miami, FL 33131**
**T: (305) 614-1223 | (F): (305) 614-1187 | www.katiephang.com | feldman@katiephang.com**

5.      The Assignor is indebted to creditors and is unable to pay its debts as such become due and is desirous of providing for payment of its debts so far as is possible through this Assignment for the Benefit of Creditors (the "***Assignment***") executed by ECOM AUTHORITY, LLC to the Assignee on June 4, 2025.  The Assignee accepted the Assignment on June 4, 2025.

6.      The original Assignment together with Schedules "A" and "B" attached thereto (the "***Schedules***") shall be recorded in the public records of Miami-Dade County, Florida, in accordance with *Fla. Stat.* § 727.104(2)(a).  A complete, correct copy of the Assignment and Schedules is incorporated herein by reference and attached to this Petition as <u>Exhibit 1</u>.

7.      The Assignee requests that the Court fix the amount of the Assignee's bond to be filed with the Clerk of the Court upon the entry of an order pursuant to the filing of an appropriate motion and notice of hearing by the Assignee.

8.      Pursuant to *Fla. Stat.* § 727.111, the Assignee shall provide the statutorily required notice to all creditors and interested parties of this Assignment proceeding with respect to the filing of this Petition.

9.      If you wish to receive notices in this Assignment Case via email, please request to be added to the e-mail notice list at ecom@moecker.com.

WHEREFORE, Philip J. von Kahle, as Assignee for the benefit of creditors of the estate of the Assignor, ECOM AUTHORITY, LLC, files this Petition in accordance with Chapter 727, Florida Statutes, and respectfully requests the Court: (a) take jurisdiction over this matter; (b) grant the relief set forth in the Petition and as provided by applicable Florida Statutes; and (c) grant such other and further relief as the Court deems just and proper.

Phang Feldman

**One Biscayne Tower | Suite 1600 | 2 S. Biscayne Boulevard | Miami, FL  33131**
**T: (305) 614-1223 | (F): (305) 614-1187 | www.katiephang.com | feldman@katiephang.com**

Respectfully submitted June 5, 2025.

**PHANG & FELDMAN, P.A.**
*Counsel for Assignee, Philip von Kahle*
One Biscayne Tower, Suite 1600
2 South Biscayne Boulevard
Miami, Florida 33131
Tel: (305) 614-1223
Fax: (305) 614-1187
Email: service@katiephang.com

By:    */s/ Jonathan S. Feldman*
          JONATHAN S. FELDMAN, ESQ.
          Florida Bar No. 12682
          E-mail: feldman@katiephang.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on June 5, 2025, a true and correct copy of the foregoing was filed electronically through the Florida Court's E-Filing Portal, which will, in turn, send a notice of electronic filing to all Counsel of Record.

By:    */s/ Jonathan S. Feldman*
          JONATHAN FELDMAN, ESQ.
          Florida Bar No. 12682



## ASSIGNMENT

ASSIGNMENT, made this 4 day of June , between ECOM AUTHORITY LLC, a Florida limited liability company, with a principal place of business at 12301 NW 112th Avenue, Medley, Florida 33178, hereinafter "Assignor," and Philip J. Von Kahle, whose address is 1885 Marina Mile Blvd, Ste 103, Fort Lauderdale, FL 33315, hereinafter "assignee."

WHEREAS, the Assignor was engaged in providing services related to Walmart Fulfillment Services ("WFS"), supporting Walmart sellers in outsourcing fulfillment and shipping to Walmart;

WHEREAS, the Assignor was engaged in providing services related to Fulfilled By Amazon ("FBA"), supporting Amazon sellers in outsourcing fulfillment and shipping to Amazon.

WHEREAS, the Assignor is indebted to creditors, as set forth in Schedule A annexed hereto, is unable to pay its debts as they become due, and is desirous of providing for the payment of its debts, so far as it is possible by an assignment of all of its assets for that purpose.

NOW, THEREFORE, the Assignor, in consideration of the assignee's acceptance of this assignment, and for other good and valuable consideration, hereby grants, assigns, conveys, transfers, and sets over, unto the assignee, his successors and assigns, all of its assets, except such assets as are exempt by law from levy and sale under an execution, including, but not limited to, all real property, fixtures, goods, stock, inventory, equipment, furniture, furnishings, accounts receivable, bank deposits, cash, promissory notes, cash value and proceeds of insurance policies, claims and demands belonging to the Assignor, and all books, records, and electronic data pertaining to all such assets, wherever such assets may be located, hereinafter the "estate," which assets are, to the best of Assignor's knowledge and belief, set forth on Schedule B annexed hereto.

The assignee shall take possession of, and protect and preserve, all such assets and administer the estate in accordance with the provisions of chapter 727, Florida Statutes, and shall liquidate the assets of the estate with reasonable dispatch and convert the estate into money, collect all claims and demands hereby assigned as may be collectible, and pay and discharge all reasonable expenses, costs, and disbursements in connection with the execution and administration of this assignment from the proceeds of such liquidations and collections.

The assignee shall then pay and discharge in full, to the extent that funds are available in the estate after payment of administrative expenses, costs, and disbursements, all of the debts and liabilities now due from the Assignor, including interest on such debts and liabilities. If funds of the estate shall not be sufficient to pay such debts and liabilities in full, then the assignee shall pay from funds of the estate such debts and liabilities, on a pro rata basis and in proportion to their priority as set forth in s. 727.114, Florida Statutes.

If all debts and liabilities are paid in full, any funds of the estate remaining shall be returned to the Assignor.

To accomplish the purposes of this assignment, the Assignor hereby appoints the assignee its true and lawful attorney, irrevocable, with full power and authority to do all acts and things which may be necessary to execute the assignment hereby created; to demand and recover from all persons all assets of the estate; to sue for the recovery of such assets; to execute, acknowledge, and deliver all necessary deeds, instruments, and conveyances; and to appoint one or more attorneys under him to assist the assignee in carrying out his duties hereunder.

The Assignor hereby authorizes the assignee to sign the name of the Assignor to any check, draft, promissory note, or other instrument in writing which is payable to the order of the Assignor, or to sign the name of the Assignor to any instrument in writing, whenever it shall be necessary to do so, to carry out the purpose of this assignment.

The assignee hereby accepts the trust created by the assignment, and agrees with the Assignor that the assignee will faithfully and without delay carry out his duties under the assignment.

WITNESSES:

_____

_____

_____
By: Daniel Cohen, Assignor

WITNESSES:

_____

_____

_____
By: Philip J. Von Kahle, Assignee
1885 Marina Mile Blvd., Suite 103
Fort Lauderdale, FL 33315

STATE OF FLORIDA                    )

COUNTY OF Broward )

The foregoing instrument was acknowledged before me by means of ☒ physical presence or ☐ online notarization, this ___4th___ day of ___June___, 2025, by Daniel Cohen, Owner of Ecom Authority.  He/she is personally known to me or has produced FL DL ___ as identification.

[Notary Seal]

_____
Notary Public

Tara N Weber
Name typed, printed or stamped

STATE OF FLORIDA                    )

COUNTY OF BROWARD   )

The foregoing instrument was acknowledged before me by means of ☒ physical presence or ☐ online notarization, this ___4th___ day of ___June___, 2025, by Philip J. Von Kahle, who is personally known to me or has produced _____ as identification.

[Notary Seal]

_____
Notary Public

Tara N Weber
Name typed, printed or stamped

## VERIFICATION OF ASSIGNMENT
## AND SCHEDULES BY ASSIGNOR

The undersigned, Daniel Cohen, owner of ECOM AUTHORITY LLC, hereby verifies the Assignment of all of its rights, title, and interest in and to all of its assets, as indicated on the attached Schedules to that Assignment as filed with this Court on _June_, 2025, and further verifies each of the facts set forth in the Schedules annexed to the Assignment to the best of my knowledge and belief.

Assignor, ECOM AUTHORITY, LLC

By: Daniel Cohen
Title: Owner

STATE OF FLORIDA

COUNTY OF

The foregoing was sworn to and subscribed before me by means of [ ✓ ] physical presence or [ ___ ] online notarization, this _4th_ day of _June_, 2025, by Daniel Cohen who [ ___ ] is personally known or [ ✗ ] has produced ___FL DL___ as identification.

Notary Seal:

TARA N. WEBER
NOTARY PUBLIC
MY COMMISSION
EXPIRES 1-22-2029
STATE OF FLORIDA
COMMISSION NUMBER HH 161815

NOTARY PUBLIC
Print Name: _Tara N. Weber_

## ACCEPTANCE OF ASSIGNEE

The undersigned, Philip J. Von Kahle, the Assignee herein, duly acknowledges that the Assignee accepts delivery of the assignment and that he or she will duly perform the duties imposed upon the Assignee pursuant to chapter 727, Florida Statutes.

_____
Philip J. Von Kahle, Assignee

STATE OF FLORIDA

COUNTY OF

The foregoing was sworn to and subscribed before me by means of [ ✓ ] physical presence or [____] online notarization, this 4 day of June, 2025, by Philip J. Von Kahle who [ ✓ ] is personally known or [____] has produced _____ as identification.

Notary Seal:

_____
NOTARY PUBLIC
Print Name: Tara N. Weber

## SCHEDULE A - CREDITOR LIST

### 1. **SECURED CREDITORS**

| Name and Address | Amount | Collateral | Disputed |
|---|---|---|---|
| Settle Funding, LLC<br>29 W 17th Street, 2nd Floor,<br>New York, NY 10011<br>alek@settle.com | $3,120,292.00 | All business assets including accounts, deposit accounts, inventory, equipment, and intangibles | |

### 2. **ALL WAGES ALLOWED**

None.

### 3. **CONSUMER DEPOSITS**

None.

### 4. **ALL TAXES OWED**

Unknown.

### 5. **GENERAL UNSECURED CLAIMS**

| Name and Address | Amount | Disputed |
|---|---|---|
| Flex Bank<br>900 Metro Center Blvd, Mailstop 1Z,<br>Foster City, CA 94404<br>ben.hyduke@flex.one | $90,414.43 | |

- The following is a list of Ecom Authority's clients who either paid for Walmart or Amazon store services and may assert unsecured claims based on unfulfilled services, unused store capital, or both.

| Individual Info (Name / Walmart / Amazon / Email) | Total Amount | Disputed |
|---|---|---|
| Aaron D Fontaine<br>WM: EcoLiving<br>AMZ: EcoLiving<br>aaronfontaine99@gmail.com | $307.12 | |

| | | |
|---|---|---|
| Aaron McDaniel<br>WM: LMM Business<br>AMZ: LMM Business<br>amcdaniel99@gmail.com | $157.11 | |
| Aaron Scott Melton<br>WM: Melton Multiplied<br>AMZ: Melton Multiplied<br>ameltonmarketing@gmail.com | $294.66 | |
| Abduliani Moalim<br>WM: Last Pass LLC<br>AMZ: Aaria Pro<br>amoalin06@yahoo.com | $801.53 | |
| Adam Brozewicz<br>WM: Abroz Enterprise LLC<br>AMZ: Abroz Enterprise LLC<br>abrozewicz91@gmail.com | $363.20 | |
| Adam Mueller<br>WM: AR Ecomm Ventures LLC<br>AMZ: AR EComm Ventures LLC<br>mueller.am@gmail.com | $45806.43 | |
| Adam Saxon<br>WM: AMSEA NEW<br>AMZ: AMSEA LLC<br>alsaxon3@gmail.com | $14671.40 | |
| Adam Simmons<br>WM: SIMMOAMZ LLC- WALMART<br>AMZ: SIMMOAMZ LLC<br>adamtsim@gmail.com | $1014.89 | |
| Adrian Roberto Mandry Mercado<br>WM: Caribmare LLC<br>AMZ: ACISCLO<br>amandry@hotmail.com | $734.40 | |
| Aicardo Arrubla<br>WM: Basic by Ellariam<br>AMZ: Basics by Ellariam<br>aarrubla@abrsolution.com | $2014.20 | |

| | | |
|---|---|---|
| Aimee Wagoner<br>WM: Mac's Warehouse, LLC<br>AMZ: MAC'S WAREHOUSE,LLC<br>macswarehousellc@gmail.com | $956.12 | |
| Alan Jehamy<br>WM: AJ Sells Online NEW<br>AMZ: AJ Sells Online LLC<br>alanjehamy@gmail.com | $102579.55 | |
| Albert Li<br>WM: Red Tattoo Financial LLC<br>AMZ: Red Tattoo<br>redtattoofinancial@gmail.com | $219.00 | |
| Alejandro Ziegenhirt<br>WM: AZ WHOLESALE ENTERPRISE LLC<br>AMZ: AZ WHOLESALE ENTERPRISE LLC<br>jacobkissel@yahoo.com | $337.96 | |
| Alessandro Rugge<br>WM: Duonomics LLC NEW<br>AMZ: DUONOMICS, LLC<br>DuoNomicsLLC@gmail.com | $9924.35 | |
| Alexander Jay Wooley<br>WM: A-Z WHOLESALE PRIME MARKETPLACE<br>AMZ: A-Z WHOLESALE PRIME MARKETPLACE<br>alexwooley@gmail.com | $815.20 | |
| Alexander Rayfiel<br>WM: Spark Brands LLC<br>AMZ: Spark Brands LLC<br>arayfiel@gmail.com | $16001.00 | |
| Alon Monyek Najer<br>WM: Laydens Essentials LLC-WALMART<br>AMZ: LAYDENS ESSENTIALS LLC<br>alonnajer@gmail.com | $22273.89 | |
| Amanda Diller<br>WM: STW Ecomm LLC<br>AMZ: STW ECOMM<br>madikilwins@gmail.com | $463.00 | |

| | | |
|---|---|---|
| Amanda Reyes<br>WM: Amanda Reyes llc<br>AMZ: Amanda Reyes LLC<br>Amanda.s.reyes001@gmail.com | $14892.17 | |
| Amar Patel<br>WM: D&A Power II LLC<br>AMZ: D&A Power II LLC<br>markfedco@gmail.com | $14568.00 | |
| Amir Younan<br>WM: Prime Prince, LLC<br>AMZ: 1 PRIME PRINCE (FBM)<br>Amiryounan@hotmail.com | $4198.10 | |
| Amos Nanney<br>WM: Jamie's Place, LLC - Amos Nanney<br>AMZ: Jamie's Place, LLC<br>trippnanney21@gmail.com | $4684.05 | |
| Amy Douglas<br>WM: RADD Shop<br>AMZ: RADD Market<br>drasdouglas@gmail.com | $46598.79 | |
| Amy Miller<br>WM: JA Authority<br>AMZ: JA Authority<br>amylynnmiller01@gmail.com | $32238.54 | |
| Anand Parimal Mehta<br>WM: Taycan Trading Company LLC NEW<br>AMZ: Taycan Trading Co<br>nandsang@gmail.com | $929.42 | |
| Anand Patel<br>WM: AP2 Holdings LLC<br>AMZ: AP2 Holdings LLC<br>anand.patel@mac.com | $10537.63 | |
| Andrew Benzinger<br>WM: Rose E Wholesale<br>AMZ: Rose E Wholesale LLC<br>andrew.benzinger@gmail.com | $13135.16 | |

| | | |
|---|---|---|
| Andrew Bertha<br>WM: Clear Sky Distrubtion LLC<br>AMZ: Mayble CO<br>andrew@clearskydistribution.com | $20210.75 | |
| Andrew ReVille<br>WM: Universal Quality Discount Products<br>AMZ: Universal Quality Discount Products<br>ajreville@gmail.com | $1545.05 | |
| Angel L Munoz<br>WM: AMM TREASURE STORE LLC<br>AMZ: AMM TREASURE STORE<br>angelm6352@gmail.com | $11433.87 | |
| Angela Atkinson<br>WM: Tyan Enterprise Inc<br>AMZ: TEMP_Angie Atkinson<br>atkinsonconcrete@att.net | $17049.05 | |
| Angela Buckalew<br>WM: Trinity Wealth Investments<br>AMZ: Trinity Wealth Investments<br>abuckalew.scs@gmail.com | $430.80 | |
| Ankit Patel<br>WM: NIKURAM LLC<br>AMZ: NIKURAM LLC<br>nikuram.1962@gmail.com | $633.00 | |
| Anthenie Evan Stenerson<br>WM: NeatNest LLC<br>AMZ: Neatnest, LLC<br>sascha@us-construction.com | $15072.00 | |
| Anthony Baxter-Armentrout<br>WM: B.I V.<br>AMZ: B.I.V.<br>baxterinvestmentventures@gmail.com | $2370.28 | |
| Anthony Francis DeLia<br>WM: Tony DeLia<br>AMZ: TEMP_Tony DeLia<br>tony_delia@yahoo.com | $4003.50 | |

| | | |
|---|---|---|
| Anthony Lewis<br>WM: A & D Lewis Enterprises<br>AMZ: A & D Lewis Enterprises LLC<br>ajlewis1158@sbcglobal.net | $15896.00 | |
| Anthony Morrison<br>WM: GlobalCare Consulting LLC-WALMART<br>AMZ: GlobalCare Consulting LLC<br>gccwte@gmail.com | $587.87 | |
| Anthony Ray Spencer<br>WM: Spencer's Enterprise LLC<br>AMZ: Spencer's Enterprise LLC<br>pastortonyspencer@gmail.com | $2044.35 | |
| Anthony Scatena<br>WM: Apex Ecomm Partners<br>AMZ: Apex Ecomm Partners<br>ajscat13@gmail.com | $34082.56 | |
| Anthony Scott Marotta<br>WM: AAG COMMERCE<br>AMZ: AAG COMMERCE<br>anthony@asapinsurance.com | $291.00 | |
| Archie Munson<br>WM: ALMIV SHIPPING<br>AMZ: ALMIV Shipping<br>almiv1996@gmail.com | $28833.40 | |
| Arlyn Tratt<br>WM: THE FRESH SHOP LLC<br>AMZ: THE FRESH SHOP LLC<br>realtortratt@gmail.com | $29687.15 | |
| Arnaud Mylle<br>WM: MYLLE VENTURES LLC<br>AMZ: MYLLE VENTURES LLC<br>amazon@mylle.net | $2182.74 | |
| Arthur Bachelier<br>WM: The Daily Goods Collective<br>AMZ: The Daily Goods Collective<br>ajbachelier85@gmail.com | $34741.50 | |

| | | |
|---|---|---|
| Arthur P. Ingemi<br>WM: Store7979, Inc<br>AMZ: Store7979, Inc.<br>art@villagetavernsalem.com | $13706.40 | |
| Ashley Kim<br>WM: Ashazon Inc- WALMART<br>AMZ: Ashazon Inc 1<br>elbertsong@gmail.com | $530.58 | |
| Ashley Pittman<br>WM: Harper & Rowe Goods - SIM<br>Financial, LLC (FBW)<br>AMZ: SIM FINANCIAL, LLC<br>ashleycpittman@gmail.com | $19877.86 | |
| Attila Salamon<br>WM: Trabi investments llc<br>AMZ: Trabi Investments LLC<br>tarkedli7@yahoo.com | $530.80 | |
| Austin Bohr<br>WM: Bohrs store LLC<br>AMZ: Bohrs store LLC<br>austin_bohr@hotmail.com | $3267.00 | |
| Austin Campbell<br>WM: Straight Forward Investment LLC<br>AMZ: SFO product Dist<br>bubba@midwayone.com | $233.99 | |
| Austin Collins<br>WM: Collins Solutions LLC<br>AMZ: Collins Solutions<br>ajcthe2nd@gmail.com | $5360.00 | |
| Austin Hill<br>WM: FORTIS FURTUNA ADIUVAT<br>LLC<br>AMZ: Fortis Fortuna Adiuvat, LLC<br>thenextstep77@gmail.com | $341.73 | |
| Barbara Saunders<br>WM: Must Have Corner<br>AMZ: MUST HAVE CORNER, LLC<br>musthavecorner23@gmail.com | $14823.47 | |

| | | |
|---|---|---|
| Barney White<br>WM: Yuzu & Olive LLC<br>AMZ: Yuzu & Olive LLC<br>barneylwhite@gmail.com | $1969.75 | |
| Barry Smith<br>WM: Capstone Services LLC-WALMART<br>AMZ: Capstone Services, LLC<br>smithbarryjay@gmail.com | $18467.47 | |
| Ben Bowling<br>WM: Westmart LLC (FBW)<br>AMZ: Westmart LLC<br>b3n@twc.com | $26087.50 | |
| Ben Petty<br>WM: Marben Retail LLC<br>AMZ: Marben Retail LLC<br>ben@marbenretail.com | $36990.96 | |
| Benjamin Manimtim Arguelles Jr<br>WM: Onyx Kitsune LLC<br>AMZ: Onyx Kitsune<br>jay.arguellesjr@gmail.com | $854.10 | |
| Benjamin R Mcpherson<br>WM: Rocky Branch<br>AMZ: Rocky Branch<br>mcphersonot89@gmail.com | $26932.70 | |
| Benjamin Rosen<br>WM: FIIOS W<br>AMZ: FIIOS LLC<br>brosen57@gmail.com | $1605.04 | |
| Benjamin Tercero<br>WM: Zoe.Products<br>AMZ: Zoe.Products<br>btercero333@gmail.com | $2703.94 | |
| Bijan Moradi<br>WM: Limitless Goods 15 NEW<br>AMZ: Limitless goods 15<br>drmoradi@topdocllc.com | $98943.30 | |

| | | |
|---|---|---|
| Bill Kelly<br>WM: RWPK3 Properties, LLC-<br>WALMART<br>AMZ: RWPK3<br>rwpk33@gmail.com | $14827.30 | |
| Billy Pauling<br>WM: 3PSLLC<br>AMZ: Stuff that lasts<br>billy@paulinghomes.com | $191.60 | |
| Bjoern Kahl<br>WM: Salinas Ecom LLC<br>AMZ: Salinas Ecom LLC<br>Kahl.salinas@outlook.com | $17226.03 | |
| Bob Boxell<br>WM: Box-L Triumph LLC<br>AMZ: Box-L<br>bobboxell@gmail.com | $122.10 | |
| Bobby Barton<br>WM: Best Quality Brands<br>AMZ: Barton Quality Services LLC<br>bbarton@360painting.com | $472.26 | |
| Bobby Heng<br>WM: BOBBY HENG LLC- WALMART<br>AMZ: Bobbybobby<br>bobbybx1usa@gmail.com | $292.64 | |
| Bobby Kurpinsky<br>WM: Sunny and 70 LLC<br>AMZ: Sunny and 70 LLC<br>bobby.kurpinsky@valorhl.com | $3151.10 | |
| Brad Vandermeyden<br>WM: MBV LLC<br>AMZ: MBV LLC 22<br>b.vandermeyden@gmail.com | $264.08 | |
| Bradley Paul Wilken<br>WM: BPW Consulting LLC<br>AMZ: BPW Consulting LLC<br>bpwconsulting@yahoo.com | $1049.20 | |

| | | |
|---|---|---|
| Bradly Goldston<br>WM: Rafter G Trading Post - Walmart<br>AMZ: Rafter G Trading Post<br>goldstonfamily@gmail.com | $7500.45 | |
| Brady Flaget<br>WM: BMF LLC<br>AMZ: BMF LLC<br>cartman_502@hotmail.com | $1196.21 | |
| Brahm Rossiter<br>WM: R5 Real Estate LLC NEW<br>AMZ: R5 RE LLC<br>brossiter20@gmail.com | $3816.95 | |
| Brandon Buhai<br>WM: Lifeline Essentials<br>AMZ: Lifeline-Essentials<br>jdheagney@gmail.com | $206.00 | |
| Brandon Meara<br>WM: BrandMart-IGot5OnIt<br>AMZ: IGot5OnIt<br>brandon.meara87@gmail.com | $15312.00 | |
| Brendan Litwin<br>WM: Discount Family Goods<br>AMZ: HouseHold Haven Essentials<br>LitLeeVentures@gmail.com | $523.70 | |
| Brent William Bowman<br>WM: Razor Ridge Ecom llc<br>AMZ: razor ridge ecom llc<br>bwbowman86@gmail.com | $8.00 | |
| Bret Manuel<br>WM: BWEJM<br>AMZ: BWEJM PARTNERS INC<br>ecom@bretmanuel.com | $3412.18 | |
| Brett Johnston<br>WM: Limitless Consulting Services LLC<br>(FBW)<br>AMZ: Limitless Creations emporium<br>brettandrewjohnston@gmail.com | $74981.00 | |

| | | |
|---|---|---|
| Brian Claggett<br>WM: 2BC- Ecommerce LLC<br>AMZ: 2BC E-COMMERCE LLC<br>brianwc281@outlook.com | $34.00 | |
| Brian Cummings<br>WM: U.S. EComm- WALMART<br>AMZ: U.S. ECOMM<br>bc@blcummings.com | $276.63 | |
| Brian Dodson<br>WM: BEID Partners, LLC<br>AMZ: BEID PARTNERS LLC<br>bpdodson4200@gmail.com | $20000.00 | |
| Brian Feil<br>WM: Lowprofeil LLC NEW<br>AMZ: Lowprofeil LLC<br>bfeil@feil.com | $40618.56 | |
| Brian Henneberg<br>WM: Ridge Line LLC<br>AMZ: RIDGE LINE LLC 2023<br>hennebergbrian@live.com | $1269.94 | |
| Brian Lake<br>WM: 33X Ecom, LLC<br>AMZ: 33X ECOM, LLC<br>bpjmlake@frontiernet.net | $522.32 | |
| Brian Lodel<br>WM: RCL Products, LLC<br>AMZ: RCL Products, LLC<br>brian@thelodelgroup.com | $449.28 | |
| Brian Ricks<br>WM: ZTCT Investments<br>AMZ: ZTCT Investments<br>bhricks@gmail.com | $16221.70 | |
| Brian Rose<br>WM: Ecom Power<br>AMZ: ECOM POWER<br>brianmrose@outlook.com | $15566.60 | |

| | | |
|---|---|---|
| Brian Singer<br>WM: SMB Marketplace LLC<br>AMZ: SMB Marketplace LLC<br>bsinger1212@gmail.com | $30201.00 | |
| Brian Taveras<br>WM: CLEARVIEW DEALS LLC<br>AMZ: CLEARVIEW DEALS LLC<br>brian.taveras23@gmail.com | $23605.72 | |
| Brian William Kapprel<br>WM: 2612 Powderhorn<br>AMZ: 2612 Powderhorn<br>bkapprel@gmail.com | $577.00 | |
| Brian Zornig<br>WM: A2Z Wholesale Distribution LLC-<br>WALMART<br>AMZ: A2Z Wholesale Distribution LLC<br>bzornig@bpzengineering.com | $116.24 | |
| Brianna Cloete<br>WM: MBC Comm LLC / WALMART<br>AMZ: MBC Comm LLC<br>mrcloete@gmail.com | $476.40 | |
| Bruce Brandon<br>WM: TDB Investments<br>AMZ: TDB INVESTMENTS<br>bruce@wtvsupply.com | $743.60 | |
| Bryan Dolan<br>WM: Escape The Store LLC<br>AMZ: Escape The Store, LLC<br>bdolan@escapecompanies.com | $19900.98 | |
| Bryan Johnson<br>WM: Rockwell Ecommerce LLC-<br>WALMART<br>AMZ: Rockwell Ecommerce LLC<br>bryanj37@gmail.com | $343.53 | |
| Bryan Norlien<br>WM: A to Z Authority<br>AMZ: A to Z Authority LLC<br>bnorlien@gmail.com | $67.16 | |

| | | |
|---|---|---|
| Bryan Oberg<br>WM: Uptown Way, LLC<br>AMZ: Uptown Way LLC<br>bryan@obergfarms.com | $1215.26 | |
| Buddy Furqueron<br>WM: SHOPCENTRAL LLC<br>AMZ: Shopcentral LLC<br>budfurq@aol.com | $6916.80 | |
| Caleb Cunningham<br>WM: CWC Ecommerce LLC<br>AMZ: CWC Ecommerce LLC<br>calecunningham@att.net | $10623.30 | |
| Caleb Sechler<br>WM: CA Investments LLC<br>AMZ: CA Investments LLC<br>calebsechler@icloud.com | $2362.40 | |
| Callie Kohaut<br>WM: Lotus Valley LLC<br>AMZ: Lotus Valley LLC<br>a260z@hotmail.com | $2204.85 | |
| Cameron Ellis<br>WM: Drewynn LLC<br>AMZ: Drewynn, LLC<br>mr.roony@gmail.com | $204.00 | |
| Caren Knight<br>WM: Caren Knight<br>AMZ: Knight Holdings LLC 22<br>troyknight1956@gmail.com | $5000.00 | |
| Carl Cini<br>WM: Cini Solutions, LLC<br>AMZ: Cini Solutions, LLC<br>cinisolutionsllc@gmail.com | $598.00 | |
| Carl David Tripp<br>WM: Carl Tripp (FBW)- WALMART<br>AMZ: Tripps Place<br>ctripp@aol.com | $20184.85 | |

| | | |
|---|---|---|
| CARLO MICHAEL RUBIN DOYLE<br>WM: PRIME 415 LLC<br>AMZ: PRIME 415 LLC<br>cado16@yahoo.com | $345.62 | |
| Carlos Basauri Coto<br>WM: COTO MARKET/KOONOL (FBW)<br>AMZ: Coto Market<br>cbcoto@gmail.com | $28189.45 | |
| Carrie Lyn Dykens<br>WM: Abundantly Satisfied<br>AMZ: TEMP_Carrie Dykens<br>carrielyn76@hotmail.com | $19651.00 | |
| Casey Wood<br>WM: Helios Commerce LLC NEW<br>AMZ: Helios Commerce LLC<br>helioscommercellc@gmail.com | $294.44 | |
| CATHERINE BURNS<br>WM: Safe Bet Home Essentials LLC<br>AMZ: SAFE BET HOME ESSENTIALS LLC<br>kate@theburnsinvestmentgroup.com | $860.50 | |
| Chad E Speegle<br>WM: S&S Homestore LLC NEW<br>AMZ: S&S Homestore LLC<br>chad.speegle@gmail.com | $24217.90 | |
| Chad Glover<br>WM: Enriched Products<br>AMZ: Enriched Products<br>chadaglover07@gmail.com | $14930.96 | |
| Chad Knudson<br>WM: Knudson Distribution - Walmart<br>AMZ: Knudson Distribution LLC<br>knudsondistribution@gmail.com | $26328.93 | |
| Chad Vetter<br>WM: TR Mercantile LLC<br>AMZ: T & R Mercantile LLC<br>cwvetter@gmail.com | $3771.44 | |

| | | |
|---|---|---|
| Charles Coleman<br>WM: NMEcom LLC<br>AMZ: NMEcom LLC<br>chuckeaza@yahoo.com | $81.75 | |
| Charles David Ford<br>WM: CDF Investments, LLC NEW<br>AMZ: CDF Investments, LLC<br>chuckford600@gmail.com | $67137.66 | |
| Charles Dean<br>WM: C&C Dean LLC (FBW)<br>AMZ: C&C Dean LLC<br>charles.russel.dean@gmail.com | $22228.70 | |
| Chelsea Heitzig<br>WM: Big Three Trading Co<br>AMZ: BIG THREE TRADING CO<br>chelsea.heitzig@gmail.com | $390.83 | |
| Cheryl Ann Robello<br>WM: MC International<br>AMZ: MC INTERNATIONAL<br>Mcinter808@gmail.com | $345.30 | |
| Chesheng Lin<br>WM: BettyIris / Chesheng Lin<br>AMZ: BettyIris<br>davidlin0925@yahoo.com | $15625.40 | |
| Chris Bezile<br>WM: C&J Partners<br>AMZ: C&J PARTNERS<br>cjpartners.azllc@gmail.com | $809.61 | |
| Chris Vignone<br>WM: Everstocked Ventures<br>AMZ: Everstocked Enterprises<br>cjvignone@gmail.com | $29603.45 | |
| Christian Iordanou<br>WM: CIMI Unlimited<br>AMZ: CIMI Unlimited<br>christian@cimiunlimited.com | $14786.95 | |

| | | |
|---|---|---|
| CHRISTOPHER ASHE<br>WM: Every Day Items LLC<br>AMZ: Every Day Items LLC<br>christopher.ashe@gmail.com | $201.00 | |
| Christopher Fisher<br>WM: Smart Buy, LLC NEW<br>AMZ: Smart Buy, LLC<br>fisherneil22@gmail.com | $3288.55 | |
| Christopher Klaus<br>WM: GCK Wholesale Inc<br>AMZ: GCK Wholesale<br>chris_klaus88@hotmail.com | $639.40 | |
| Christopher Lee Kaelin<br>WM: Dana Hurst LLC<br>AMZ: Dana Hurst LLC<br>leekaelin1@gmail.com | $270.75 | |
| Christopher McDonald<br>WM: RJT Distributors LLC<br>AMZ: RJT Distributors LLC<br>christophergmcdonald004@gmail.com | $17611.36 | |
| Christopher Michael McSweeney<br>WM: M&A FBA, LLC NEW<br>AMZ: M&A FBA, LLC<br>mccheeney@gmail.com | $15363.10 | |
| Christopher Nickel<br>WM: Kenaidee LLC<br>AMZ: KENAIDEE LLC<br>c.nickel403@gmail.com | $715.35 | |
| Cindy Limketkai<br>WM: Curation Collective<br>AMZ: Curation Central<br>cindyglim@gmail.com | $132.63 | |
| Clifton Bass<br>WM: BassCo<br>AMZ: BassCo24<br>blackjr4@yahoo.com | $14295.00 | |

| | | |
|---|---|---|
| Clinton Sharber<br>WM: PAR FIVE PROPERTIES<br>AMZ: Par Five Properties LLC<br>clintonsharber@gmail.com | $345.60 | |
| Colt Nelms<br>WM: Amacal Goods, LLC<br>AMZ: Amacal Goods, LLC<br>pckstallionllc@gmail.com | $17064.40 | |
| Colton Robison<br>WM: Colton Robison<br>AMZ: SimplyThere<br>coltonrobison_94@hotmail.com | $4.30 | |
| Craig James Sjostrom<br>WM: CJAJKE, llC- WALMART<br>AMZ: CJAJKE<br>james@sjostromstrong.net | $150.00 | |
| Craig Stokes<br>WM: Modern Marketplace<br>AMZ: Modern Marketplace<br>craigrstokes@gmail.com | $24651.00 | |
| Craig TerBeek<br>WM: G&M GENERAL MERCANTILE<br>AMZ: G&M GENERAL MERCANTILE<br>craigterbeek@gmail.com | $82.70 | |
| Curtis Garner<br>WM: Ajax Distribution<br>AMZ: AJAX DISTRIBUTION<br>cbpdoc@comcast.net | $238.07 | |
| Curtis Nelson<br>WM: Curtis Nelson<br>AMZ: COPPER POINT<br>DEVELOPMENT LLC<br>copperpointdevelopment@gmail.com | $229.93 | |
| Dahel Jose Acosta<br>WM: Acoda Inc. WALMART<br>AMZ: Acoda Inc.<br>djacosta01@gmail.com | $1003.74 | |

| | | |
|---|---|---|
| Dan Augustine<br>WM: TMK5<br>AMZ: TMK5<br>augustined@cintas.com | $9077.75 | |
| Dan Mahoney<br>WM: BPPLP2, LLC<br>AMZ: BPPLP2, LLC<br>danmahoneyjr@gmail.com | $25032.31 | |
| Dane Hopkins<br>WM: DAC Partners store - Walmart<br>AMZ: DAC PARTNERS LLC<br>mdhopkins40@gmail.com | $861.01 | |
| Dangkhoa Nguyen<br>WM: The 1 GOOD FAITH STORE /<br>Dangkhoa Nguyen / WALMART<br>AMZ: The 1 GOOD FAITH Store<br>dangkhoan01@yahoo.com | $44912.00 | |
| Daniel Anderson<br>WM: AMLV Apparel LLC<br>AMZ: AMLV APPAREL LLC<br>amlvamazon@gmail.com | $20549.40 | |
| Daniel Constain<br>WM: Wander STR LLC<br>AMZ: Wander STR LLC<br>danconstain@me.com | $3195.20 | |
| Daniel Feurtado<br>WM: FEURTADO ENTERPRISES LLC<br>AMZ: FEURTADO ENTERPRISES<br>LLC<br>daniel@feurtadoenterprises.com | $14651.00 | |
| Daniel Fishel<br>WM: DLWFishel<br>AMZ: DLWFishel LLC<br>dlwfstore@gmail.com | $128043.25 | |
| Daniel G. Cattaneo<br>WM: Catt Works LLC<br>AMZ: Catt Works LLC<br>cattman530@gmail.com | $483.40 | |

| | | |
|---|---|---|
| Daniel Green<br>WM: Blackbriar development<br>AMZ: Blackbriar Development<br>dan@builtblackbriar.com | $2156.99 | |
| Daniel James Whittaker<br>WM: Whittfam LLC<br>AMZ: Whittfam LLC<br>dansflooring@msn.com | $119.37 | |
| Daniel Loeb<br>WM: BLUE RIBBON ENTERPRISES<br>LLC (FBW)<br>AMZ: Blue Ribbon Enterprises LLC<br>daniel.r.loeb@gmail.com | $15077.30 | |
| Daniel Scott Worrell<br>WM: The Worrell Corporation<br>AMZ: The Worrell Corporation<br>dan@calsierrafence.com | $1854.64 | |
| Daniel Somerville<br>WM: Somerville, LLC<br>AMZ: Somerville, LLC<br>dsomerville86@gmail.com | $20504.02 | |
| Danilo Dos Santos<br>WM: Kilonovashop<br>AMZ: Kilonovashop<br>kilonovasales@gmail.com | $9131.05 | |
| Danny Merrell<br>WM: Coastal Latitude Enterprises<br>AMZ: Coastal Latitude Enterprises<br>saltwaterpirate50@gmail.com | $14622.58 | |
| Darien Bodenhorst<br>WM: Blue Ridge Commerce LLC<br>AMZ: Blue Ridge Commerce LLC<br>info@theridgeasheville.com | $467.00 | |
| Darren Harvey<br>WM: LKH Commerce LLC<br>AMZ: LKH COMMERCE LLC<br>lkhcommercellc@gmail.com | $1253.45 | |

| | | |
|---|---|---|
| Darryl Sobering<br>WM: SDR Merchandise LLC - walmart<br>AMZ: SDR Merchandise LLC<br>dsobering16@gmail.com | $244.14 | |
| David Bassiri<br>WM: J&D eTrading LLC -WALMART /<br>David Bassiri<br>AMZ: J&D eTrading LLC<br>bassiridavid@gmail.com | $1393.56 | |
| David Brasseur<br>WM: BBH Legacy, LLC<br>AMZ: BBH Legacy LLC<br>bbds@noos.fr | $951.45 | |
| David Bruington<br>WM: DLB Holdings NC<br>AMZ: DLB Holdings NC LLC<br>dlbholdingsncllc@gmail.com | $38678.42 | |
| David Elliott<br>WM: David Elliott<br>AMZ: eDirectstore<br>elliotthomes@gmail.com | $1268.30 | |
| David K Schmid<br>WM: Bohemian Ventures<br>AMZ: Jamanota Advisors LLC<br>dschmid@davidkschmid.com | $75635.30 | |
| David McCollum Jr.<br>WM: McCollum Ventures LLC<br>AMZ: MCCOLLUM VENTURES LLC<br>dave@dsepdx.com | $242.99 | |
| David Rankin<br>WM: Rankin Palms 2 LLC<br>AMZ: Rankin Palms 2 LLC<br>mdplastics@yahoo.com | $538.50 | |
| David Shane Leavell<br>WM: Leavell Premium Products LLC<br>AMZ: Leavell Premium Product LLC<br>shane@rlcraigco.com | $81867.48 | |

| | | |
|---|---|---|
| Davis Tiburzi<br>WM: Ecom Express LLC<br>AMZ: Ecom Express 22<br>Ecomexpressllc987@gmail.com | $19509.67 | |
| Dean Filandrinos<br>WM: APOLOGIA LLC<br>AMZ: Apologia<br>dfilandrinos@yahoo.com | $297.24 | |
| Dean Hildahl<br>WM: Mantaro River Trading LLC<br>AMZ: MANTARO RIVER TRADING COMPANY<br>dean.hildahl@floridawomancare.com | $1867.20 | |
| Dennis Shy<br>WM: Florida Shy's<br>AMZ: Florida Shy's<br>floridashysllc@gmail.com | $3333.00 | |
| Dennis Work<br>WM: The Fast Track LLC<br>AMZ: The Fast Track LLC<br>cheesehd01@gmail.com | $977.75 | |
| Derek Ball<br>WM: NelsonBall<br>AMZ: NelsonBall<br>dereknelsonball@gmail.com | $352.86 | |
| Derek Brehm<br>WM: Brehms Elite Products LLC<br>AMZ: Brehms Elite Products LLC<br>dbrehm1980@gmail.com | $1954.80 | |
| Derek Hanson<br>WM: dhh2 digital, llc<br>AMZ: dhh2<br>dhh2digital@gmail.com | $639.90 | |
| Devdat Uttamchand Maheshwari<br>WM: Uttampar Inc<br>AMZ: Uttampar Inc<br>devdat321@aol.com | $508.22 | |

| | | |
|---|---|---|
| Dexter Lee<br>WM: DexLeeTX Enterprise Inc.<br>AMZ: DexLeeTX Enterprise, Inc.<br>dexleeit@gmail.com | $195.06 | |
| Dinesh Shankar<br>WM: The Novo Store<br>AMZ: The Novo Store<br>kdineshus2002@gmail.com | $219.52 | |
| DJ Rossi<br>WM: ADR 2023<br>AMZ: ADR 2023<br>adramazonsales@gmail.com | $10956.75 | |
| Dominick Davi<br>WM: Kerdom Products. LLC<br>AMZ: Kerdom Products LLC<br>domdavi1975@gmail.com | $90173.49 | |
| Dorian Haley<br>WM: Comet Enterprises LLC<br>AMZ: BayViewcoffeeshop<br>dorianhaley1992@gmail.com | $287.80 | |
| Douglas Shaffer<br>WM: Cabo Jack LLC<br>AMZ: Cabo Jack LLC<br>doug@shaffer.net | $533.88 | |
| Drew Miller<br>WM: GDM ONE ENTERPRISES LLC NEW<br>AMZ: GDM One Enterprises LLC<br>dmiller@choiceadmin.com | $91.80 | |
| Edgar Guedez<br>WM: Alsaried Investment LLC - Walmart<br>AMZ: Alsaried Investment LLC - Amazon<br>guedizmo@hotmail.com | $54891.10 | |
| Edik Passmore<br>WM: EJPSOFLO LLC<br>AMZ: EJPSOFLO LLC<br>detskiiled@gmail.com | $649.69 | |

| | | |
|---|---|---|
| Edward Collins<br>WM: BKE Holdings LLC<br>AMZ: BKE Holdings LLC<br>8361039@gmail.com | $846.13 | |
| Edward Regener<br>WM: Elite Ecom Services LLC<br>AMZ: Elite Ecom Services llc<br>eliteecomservices1@gmail.com | $1496.99 | |
| Edward Reznik<br>WM: TEAMZON NEW<br>AMZ: TEAMZON.INC<br>ereznik@myteammarketing.com | $5719.60 | |
| Eehab Kenawy<br>WM: Victoria Trading LLC<br>AMZ: TEMP_Eehab Kenawy<br>ekenawymd@gmail.com | $781.00 | |
| Ellis Chandler<br>WM: EKC Capital, LLC<br>AMZ: EKC Capital, LLC<br>ellis@ekcws.com | $414.40 | |
| Elmar Aslami<br>WM: LMR Online, LLC<br>AMZ: LMR Online LLC<br>elmar_aslami@yahoo.com | $156.55 | |
| Elza Tecero<br>WM: TMAT LLC<br>AMZ: Karma_<br>elza.franco21@gmail.com | $273.34 | |
| Emmanuel Patalinghug<br>WM: EJP CAPITAL LLC<br>AMZ: EJP CAPITAL LLC<br>Emmanuel.patalinghug@ymail.com | $5676.83 | |
| Eric Field<br>WM: Cannoli Global Services<br>AMZ: Cannoli Global Services<br>fieldel44+ecom@gmail.com | $132.99 | |

| | | |
|---|---|---|
| Eric Hern<br>WM: 66 ST LLC<br>AMZ: 66th Easy Street<br>eric@66stllc.com | $188.70 | |
| Eric Jones<br>WM: ROUTINE REFRESH<br>AMZ: ROUTINE REFRESH<br>erasjk@sbcglobal.net | $811.20 | |
| Eric Weems<br>WM: DAMJA LLC<br>AMZ: Damja LLC<br>eweems81@gmail.com | $19725.30 | |
| Eugene Muki Mbanya<br>WM: FOMBAN INVESTMENT<br>VENTURES LLC<br>AMZ: Royal Retail#<br>fombaninvllc@gmail.com | $15000.00 | |
| Faran Farooqi<br>WM: Epic Essentials<br>AMZ: YOUR Epic Essentials<br>faranfarooqi@gmail.com | $19926.50 | |
| Felix Luis Pacheco<br>WM: Uptick& Co., LLC<br>AMZ: Uptick & Co., LLC<br>felix@felixpacheco.com | $166.00 | |
| Forrest Wellington Vinson<br>WM: Wellington Reality Company LLC<br>AMZ: Wellington Reality Company LLC<br>forrestvinson@yahoo.com | $655.99 | |
| Francesco Sperduto<br>WM: Blessings Distribution LLC-<br>WALMART NEW<br>AMZ: Blessings Distribution LLC<br>fsperduto90@gmail.com | $1496.80 | |
| Franchisca Angelina Rinaldi<br>WM: PF & J Enterprises, LLC<br>AMZ: PF&J ENTERPRISES, LLC<br>Frinaldi.222@gmail.com | $6865.89 | |

| | | |
|---|---|---|
| Francis E Banares<br>WM: BRANDBAY FCAR<br>AMZ: BRANDBAY FCAR<br>franco@fcarcapital.com | $798.10 | |
| Frank Kelley<br>WM: FK Holdings V LLC<br>AMZ: FK Holdings V LLC<br>FKholdingsv@gmail.com | $10693.77 | |
| Frank Pascale<br>WM: PASCALE ENTERPRISES<br>AMZ: PASCALE ENTERPRISES<br>frank@png-llc.com | $2629.00 | |
| Fred Auzenne<br>WM: JFDI Holding LLC<br>AMZ: JFDI Holdings LLC<br>auzenne1@gmail.com | $11798.10 | |
| Gene Joseph Lechner<br>WM: WAYCO, LLC<br>AMZ: WAYCO Today<br>opportune4good@gmail.com | $315.00 | |
| George Saied<br>WM: Eazy Peazy LLC<br>AMZ: George Saied<br>eazypeazygs@gmail.com | $664.25 | |
| Gerald Raddatz<br>WM: Raddatz Enterprise<br>AMZ: Raddatz Enterprise LLC<br>gerald.raddatz@gmail.com | $40958.56 | |
| Gerald Troy Whitehead<br>WM: Horizon View LLC<br>AMZ: HORIZON VIEW LLC 22<br>gtroyw@gmail.com | $4743.28 | |
| Gilbert Uy<br>WM: GAIUS GAIL LLC<br>AMZ: GAIUS GAIL LLC<br>gilbertuy13@gmail.com | $5111.25 | |

| | | |
|---|---|---|
| Giovanni Franklin<br>WM: Good Stock LLC<br>AMZ: GOOD STOCK LLC<br>giofranklin33@gmail.com | $14651.00 | |
| Glenis Acosta Jimenez<br>WM: Smart Advice LLC<br>AMZ: Smart Advice LLC<br>smartadviceservice@gmail.com | $370.40 | |
| Graeme Lee<br>WM: Graeme Lee<br>AMZ: Sweetgrass Financial Partners<br>lee.graeme@yahoo.com | $23811.00 | |
| Grant Donoho<br>WM: Affinity Solutions LLC<br>AMZ: Affinity Solutions<br>validus.capital.inc@gmail.com | $1125.00 | |
| Greg Furman<br>WM: GBC LLC<br>AMZ: GBC1 LLC<br>gjfurman@gmail.com | $267.00 | |
| Greg Prehm<br>WM: TMP MARKETING LLC<br>WALMART<br>AMZ: TMP Marketing<br>gprehm@gmail.com | $393.46 | |
| Greg Sanders<br>WM: 843 Drop Store LLC<br>AMZ: 843 Drop Store LLC<br>gysgtsanders@gmail.com | $988.40 | |
| Gregory Berenato<br>WM: Berenato and Daughter<br>AMZ: Berenato and Daughter<br>ggberenato@protonmail.com | $8801.40 | |
| Gregory Fortino<br>WM: Bleecker Street Market LLC<br>AMZ: Bleecker Street Market LLC<br>gsfortino26@gmail.com | $2435.00 | |

| | | |
|---|---|---|
| Gregory Randall<br>WM: AMQ Ventures Inc. - Walmart Store<br>AMZ: AMQ Ventures Inc.<br>CEO@AMQVenturesInc.com | $257458.80 | |
| Gregory Todd Campbell<br>WM: GTC Enterprises, LLC<br>AMZ: GTC Enterprises, LLC<br>texastodd2@gmail.com | $20974.64 | |
| Grover Cleveland Edwards IV<br>WM: WAYNE ST RENTALS NEW<br>AMZ: Wayne Street Rentals, LLC<br>Edwards14cee@gmail.com | $13148.45 | |
| Halim Hamidullah<br>WM: H&N Express<br>AMZ: H&N Express<br>handn2170@gmail.com | $15009.03 | |
| Henry Stewart<br>WM: E&S Smartshoppe NEW<br>AMZ: E&S Smartshoppe<br>staypositive01@gmail.com | $13466.00 | |
| Herbert Louis Speer<br>WM: HIGM Unlimited LLC NEW<br>AMZ: HIGM UNLIMITED<br>herbert.speer@gmail.com | $25866.25 | |
| Hernan Picalomino<br>WM: Make It Happen Marketplace Inc<br>AMZ: Make it Happen Marketplace<br>makeithappenmarketplace@gmail.com | $7018.50 | |
| Ian Lacasse<br>WM: Ian Lacasse<br>AMZ: IAN'S LITTLE STORE<br>ianslittlestore@gmail.com | $1383.42 | |
| Ibrahim Abusway<br>WM: Majnun Deals NEW<br>AMZ: MAJNUN DEALS<br>majnun.deals@gmail.com | $70.50 | |

| | | |
|---|---|---|
| Isabelle BALAGUE<br>WM: FFRIBAS LLC<br>AMZ: FFRIBAS LLC<br>aurumpietra@yahoo.com | $11.00 | |
| Ivan Ramirez<br>WM: Two mile E-commerce LLC<br>AMZ: Two Mile E-commerce LLC<br>ivan2mile@gmail.com | $199.55 | |
| Jack Fauquier<br>WM: GTM Venture<br>AMZ: GTM Venture<br>jack@fromthegroundup.com | $517.50 | |
| Jack Guerra Jr<br>WM: Web2Door<br>AMZ: Web2Door<br>Web2door24@gmail.com | $865.90 | |
| Jacob Anderson<br>WM: JS BAZAAR<br>AMZ: J's Bazaar<br>kingofthejs@gmail.com | $827.69 | |
| Jacob Ray West<br>WM: Texoma Ecom Exchange<br>AMZ: Texoma Ecom<br>jacob@westlegacy.com | $6673.00 | |
| Jacob Ryvkin<br>WM: WAL Gambit LLC<br>AMZ: AM Gambit LLC - AMAZON<br>jacobryvkin@gmail.com | $1062.65 | |
| Jacqueline Isabel Nanney<br>WM: Product-9<br>AMZ: Product-9<br>kjninvestllc@gmail.com | $481.00 | |
| Jairus Lukose<br>WM: LobosM4 LLC<br>AMZ: LOBOSM4 LLC<br>jyro107@yahoo.com | $236.16 | |

| | | |
|---|---|---|
| Jamaica Yarbrough<br>WM: Digital Sprout LLC<br>AMZ: Digital Sprout LLC<br>digitalsprout1@gmail.com | $591.04 | |
| James Benham (father)<br>WM: JAMES ECOM, LLC<br>AMZ: JAMES ECOM, LLC<br>jfb@benhambuilders.com | $634.25 | |
| James Benham (son)<br>WM: JB Market Ventures NEW<br>AMZ: JB Market Ventures LLC<br>jimmybenham@sightlinesteeldoors.com | $103.00 | |
| James Bolger<br>WM: Blackwater Ecom LLC<br>AMZ: Blackwater Ecom LLC<br>jjbolger1@gmail.com | $20395.36 | |
| James Buchanan<br>WM: Buchanan Enterprises LLC<br>AMZ: TEMP_Steve Buchanan<br>buchanan.steve7@gmail.com | $49878.30 | |
| James DeLong<br>WM: DeCommerce, LLC<br>AMZ: De Commerce, LLC<br>jim.delong.jd@gmail.com | $535.40 | |
| James DelVecchio<br>WM: JJD Sales Inc NEW<br>AMZ: JJD Sales Inc<br>jdelvek@gmail.com | $7685.78 | |
| James J Knoll<br>WM: 6J Investments, LLC<br>AMZ: 6J Investments LLC<br>jj@6jinvestments.com | $11469.52 | |
| James Medeiros<br>WM: DAE Premier Market<br>AMZ: DAE Premier Market<br>james.medeiros80@gmail.com | $2558.31 | |

| | | |
|---|---|---|
| James Michael Huckestein<br>WM: HUCK-AMZN FBA GROUP LLC<br>AMZ: HUCK-AMZN FBA GROUP<br>4002panola@gmail.com | $2683.38 | |
| James Michael Knorr<br>WM: JAMESKNORR LIMITED<br>(ATHENA LIMITED)<br>AMZ: ATHENA LIMITED<br>jamesm.knorr98@icloud.com | $1509.00 | |
| James Patrick Conroy<br>WM: JS ESOLUTIONS LLC<br>AMZ: JS ESOLUTIONS LLC<br>jim.conroy7425@gmail.com | $15192.50 | |
| James Sherman<br>WM: Blue Bungee, LLC<br>AMZ: Blue Bungee<br>j.gregory.sherman@gmail.com | $516.20 | |
| James Smith<br>WM: Sunbeam Enterprises LLC<br>AMZ: Sunbeam Enterprises LLC<br>sunbeamhomesma@gmail.com | $671.28 | |
| James Weingarten<br>WM: Golden Gibbon LLC<br>AMZ: Golden Gibbon<br>weingartenjames@gmail.com | $190.00 | |
| James Wesley Hester<br>WM: H & H Operating LLC<br>AMZ: H & H Operating LLC.<br>wes_hester77@yahoo.com | $15160.30 | |
| James William Ertel<br>WM: 375 Supply, LLC<br>AMZ: 375 Supply<br>ertel.jw@gmail.com | $227.41 | |
| Jared Dabel<br>WM: HANNONBOCK LLC<br>AMZ: HANNONBOCK<br>dabel.jared@gmail.com | $30172.00 | |

| | | |
|---|---|---|
| Jason Burgess<br>WM: BowWarehouse WALMART<br>AMZ: BOWAREHOUSE<br>jason@sevenholdings.com | $49499.32 | |
| Jason Gaines<br>WM: Dove Strong LLC<br>AMZ: Dove Strong LLC<br>jgaines26@yahoo.com | $2323.89 | |
| Jason Hirzel<br>WM: B&C Ventures, LLC<br>AMZ: B&C Ventures, LLC<br>jason@tigok.com | $9304.50 | |
| Jason Hung<br>WM: FERNWEH ADVENTURES INC<br>AMZ: FERNWEH ADVENTURES<br>benkyo@hotmail.com | $17105.00 | |
| Jason Lenardson<br>WM: JEL Retail WFS NEW<br>AMZ: JEL Retail FBA<br>jelinvestmentsllc@gmail.com | $10814.72 | |
| Jason Moss<br>WM: M7 Moss Ranch<br>AMZ: M7RANCH<br>moss.jasona@gmail.com | $2392.31 | |
| Jason Myers<br>WM: JAK Solutions LLC<br>AMZ: JAK Solutions LLC<br>jason@myerscom.com | $459.50 | |
| Jason Phillips<br>WM: Just Another Name LLC<br>AMZ: NONE<br>jasonjfeel@hotmail.com | $5877.20 | |
| Jason Ray Mckibben<br>WM: JT Partnership LLC<br>AMZ: JT Partnership LLC<br>mckibbj@yahoo.com | $639.86 | |

| | | |
|---|---|---|
| Jason Risdall<br>WM: High Ridge LLC<br>AMZ: HIGH RIDGE LLC<br>jasonrisdall@gmail.com | $42048.00 | |
| JASON SEALEY<br>WM: Cookie & King LLC<br>AMZ: COOKIE & KING<br>cookie.and.king.llc@gmail.com | $26470.60 | |
| Jay Ayoub<br>WM: LuEm Shop NEW<br>AMZ: LuEm shop<br>luemshop23@gmail.com | $30134.67 | |
| Jay Bhatt<br>WM: Urban Market LLC<br>AMZ: URBAN MARKET LLC<br>thejaybhatt99@gmail.com | $921.00 | |
| Jay Evan Clasing<br>WM: Castor and Pollux Industries<br>AMZ: Castor and Pollux Industries, LLC<br>jclasing@gmail.com | $15.00 | |
| Jay Kim<br>WM: RJ Partners LLC<br>AMZ: SEEKOR Retail<br>jay.kim@seekormanagement.com | $49651.00 | |
| Jeanluc Jeanlis<br>WM: JJ BUSINESS CENTER<br>AMZ: JJ BUSINESS CENTER<br>jeanlisjeanluc123@gmail.com | $514.60 | |
| Jed Cromwell<br>WM: JKC Investments<br>AMZ: JKC Investments LLC<br>jedcromwell@gmail.com | $1517.49 | |
| Jeff Baptie<br>WM: All in All Container (FBW)<br>AMZ: ALL In ALL Container<br>jabaptie@gmail.com | $48635.90 | |

| | | |
|---|---|---|
| Jeff Carrick<br>WM: Biggie Styles, Inc.<br>AMZ: Biggie Styles, Inc.<br>biggiestylesinc@gmail.com | $332.69 | |
| Jeff Kelly<br>WM: Billy Goat Holdings<br>AMZ: Billy Goat Holdings<br>jeff@inflate-a-party.com | $652.15 | |
| Jeff Pawlow<br>WM: ELLO, LLC<br>AMZ: ELLO, LLC<br>jspawlow@gmail.com | $227.00 | |
| Jeff Santos<br>WM: DymaTrends LLC<br>AMZ: DymaTrends LLC<br>jeffsantos11@comcast.net | $11636.08 | |
| Jeffery Alan Mossman<br>WM: Midwestern Hospitality NEW<br>AMZ: Mossman Legacy<br>conradmansion1@gmail.com | $342.60 | |
| Jeffery Michael Hummel<br>WM: ATS ECOM - Algotech Systems,<br>LLC<br>AMZ: ATS ECOM<br>info@algotechsystems.com | $24688.80 | |
| Jeffery Rowley<br>WM: MJM PROFECTION LLC<br>AMZ: MJM PROFECTION LLC<br>stevieleerowley@gmail.com | $555.34 | |
| Jeffray A Graham<br>WM: FIKKA LLC<br>AMZ: FIKKA LLC<br>fikka102619@gmail.com | $15100.10 | |
| Jeffrey Dwain Marlow<br>WM: Winmar USA LLC<br>AMZ: WINMAR USA LLC<br>winmarusa@yahoo.com | $19894.00 | |

| | | |
|---|---|---|
| Jeffrey King<br>WM: Dynasty Deals<br>AMZ: Dynasty Deals LLC<br>jeffro8806@hotmail.com | $664.00 | |
| Jeffrey Lum<br>WM: Lum Enterprises / Fain Distributing<br>AMZ: Lum Enterprises<br>ninong003@yahoo.com | $10602.00 | |
| Jeffrey McIndoo<br>WM: Prime Plus Products LLC<br>AMZ: Prime Plus Products LLC<br>jeffmacwebdevelopment@gmail.com | $202.23 | |
| Jeffrey Paul Jeans<br>WM: Stacys Stuff Inc. (HRFix Com, Inc.)<br>AMZ: HRFix Com, Inc.<br>jjeans@drivenhire.com | $242.19 | |
| Jeffrey Stewart<br>WM: Pville llc<br>AMZ: Pville LLC<br>jeff@elres.com | $15549.81 | |
| Jeffrey Walters<br>WM: Walters Store LLC<br>AMZ: Walters Store LLC<br>jeffreytwalters@gmail.com | $69.30 | |
| Jehanzeb Bhatti<br>WM: APRIKATE<br>AMZ: APRIKATE<br>jehanzeb_rashid@hotmail.com | $32492.00 | |
| Jelena Durovic<br>WM: Beyond Retail LLC<br>AMZ: Beyond Retail 22<br>jelena.durovic@icloud.com | $6.76 | |
| Jennifer Cameron<br>WM: JC Dragonfly Enterprises<br>AMZ: JC Dragonfly Enteprises<br>jpcameron77@gmail.com | $14805.50 | |

| | | |
|---|---|---|
| Jennifer DuBois Daigle<br>WM: Daigle Trading, LLC<br>AMZ: Daigle Trading<br>daigletrading@hotmail.com | $26109.40 | |
| Jennifer Salazar<br>WM: Salazar and Associates, LLC<br>AMZ: Salazar and Associates, LLC<br>jsalazar4642@gmail.com | $2509.11 | |
| Jeremy Hernandez<br>WM: H&M Mercantile LLC<br>AMZ: H&M Mercantile LLC<br>hm.mercantile.llc@gmail.com | $8989.59 | |
| Jeremy Lessem<br>WM: Esquire Ecom LLC<br>AMZ: Esquire Ecom<br>Jilessem@yahoo.com | $864.22 | |
| Jeremy Morris<br>WM: J AND M Wholesale<br>AMZ: J AND M WHOLESALE<br>jeremyrn1@yahoo.com | $1204.05 | |
| Jeremy Zindel<br>WM: Flat Branch Wholesale<br>AMZ: Flat Branch Wholesale<br>zindeljp@gmail.com | $720.77 | |
| Jesse Alling<br>WM: PrimeHive<br>AMZ: PRIMEHIVE LLC 22<br>jesse.a.alling@live.com | $61.50 | |
| Jessica Houle<br>WM: Baja Blue Marlin- WALMART<br>AMZ: Baja Blue Marlin<br>vscentralphx@gmail.com | $287.00 | |
| Jessica Saks<br>WM: JS Ecom LLC NEW<br>AMZ: JS Ecom LLC<br>jms362@gmail.com | $3601.71 | |

| | | |
|---|---|---|
| Jim Kennedy<br>WM: PaxCar Marketplace LLC<br>AMZ: PaxCar Marketplace<br>jimkennedy519@hotmail.com | $481.82 | |
| Jitendra Mehta<br>WM: Selectright Online LLC NEW<br>AMZ: Selectright Online LLC<br>showcaseremodeling@gmail.com | $478.10 | |
| Joeilynnae Sandolo<br>WM: BROOKS TEAM STORE<br>AMZ: BROOKS TEAM STORE<br>BROOKSTEAMSTORE@GMAIL.COM | $22480.00 | |
| Joel Joseph<br>WM: Kings Connections<br>AMZ: Kings Connections<br>jwild75.joker@gmail.com | $28578.00 | |
| John Arthur Drolette Jr<br>WM: Velocity Ecom LLC<br>AMZ: Velocity Ecom LLC<br>jadrolette@yahoo.com | $8122.00 | |
| John Blanton<br>WM: SpaceCityGoods LLC<br>AMZ: SpaceCityGoods LLC<br>falconblanton@gmail.com | $31556.00 | |
| John Britton<br>WM: Brittco Ecom, Inc<br>AMZ: Brittco Ecomm, Inc<br>johnbritton76@gmail.com | $20083.50 | |
| John Copeland<br>WM: 777 Enterprises LLC<br>AMZ: 777 Enterprises LLC<br>Jcopeland777@gmail.com | $18.37 | |
| John Frederick Abair Jr.<br>WM: A & M Retail LLC<br>AMZ: A & M Retail LLC<br>aandmretailllc@gmail.com | $24219.60 | |

| | | |
|---|---|---|
| John Gibson Jr.<br>WM: G3z<br>AMZ: G3z<br>john@jagmetalconstruction.com | $1195.74 | |
| John Guerrero<br>WM: Home Value Goods LLC<br>AMZ: Home Value Goods LLC<br>homevaluegoodsllc@gmail.com | $448.60 | |
| John Ludwikoski<br>WM: JSHL Investments LLC<br>AMZ: JSHL Investments LLC<br>johnnylud@gmail.com | $614.13 | |
| John Max Edwards III<br>WM: E9 Commerce/Edwards 4 Ventures,<br>LLC<br>AMZ: Edwards 4 Ventures, LLC<br>jmedward2003@gmail.com | $250.60 | |
| John Michael Petroff<br>WM: 4-T's US Store NEW<br>AMZ: 4-T's US Store<br>mikepetroff@live.com | $19768.52 | |
| John Miholics<br>WM: JKN Enterprises LLC<br>AMZ: JKN Enterprises LLC<br>john@promobilemarketing.com | $33570.50 | |
| John Nicolaou<br>WM: JPR Prime Trucking LLC<br>AMZ: JPR Prime Trucking LLC<br>johnjnicolaou@gmail.com | $29504.50 | |
| John Pombier<br>WM: Ginkgo Grove<br>AMZ: Ginkgo Grove<br>jjp71@outlook.com | $32034.60 | |
| John Rouse<br>WM: World Roaming - Rouse Holdings<br>LLC<br>AMZ: world roaming<br>johnrouse10@gmail.com | $30187.00 | |

| | | |
|---|---|---|
| John Sollenberger<br>WM: WRBB Holdings<br>AMZ: WRBB Holdings<br>wrbbholdingsnet@gmail.com | $14651.00 | |
| John Stanley Wilson Jr<br>WM: CAW Essentials<br>AMZ: CAW ESSENTIALS, LLC<br>jw928928@gmail.com | $60591.75 | |
| John Verduin<br>WM: JRV Shop<br>AMZ: JRV Shop<br>jrvshopecom@gmail.com | $15954.10 | |
| Johnathon Saliba<br>WM: JTS FULFILLMENT<br>AMZ: JTS fulfillment LLC<br>salibajohnathon4@gmail.com | $9933.58 | |
| Jon Mohr<br>WM: Mohr Stuff LLC<br>AMZ: MOHR STUFF<br>jon.d.mohr@gmail.com | $909.74 | |
| Jon Pearson<br>WM: JP Capital / JNT CAPITAL<br>AMZ: JNT Capital LLC<br>jpearson1945@gmail.com | $402.77 | |
| Jonah Klevesahl<br>WM: Sundry Ventures<br>AMZ: Sundry Ventures, LLC<br>sundryventures@gmail.com | $225.00 | |
| Jonathan david Scott fossi<br>WM: Mav Parker LLC<br>AMZ: Mav Parker<br>Jonathan@CTISCabling.com | $508.65 | |
| Jonathan Ku<br>WM: LIFE NINE LLC NEW<br>AMZ: LIFE NINE LLC<br>jonathanku84@hotmail.com | $84375.07 | |

| | | |
|---|---|---|
| Jonathan Silverman<br>WM: Silvoo and Lemur<br>AMZ: SILVOO & LEMUR<br>jonathan.silverman3@gmail.com | $25301.40 | |
| Jonathan Spiro<br>WM: JW Sparta Ventures<br>AMZ: JW Sparta Ventures<br>jspironj@gmail.com | $394.26 | |
| Jonathan Stotler<br>WM: Shingwedzi LLC Store 1<br>AMZ: Safe Harbor store<br>jstotler@voxmedia.us | $767.78 | |
| Jonathan Y Loehr<br>WM: Loehr LLC<br>AMZ: Loehr LLC<br>jyaleloehr@gmail.com | $8526.50 | |
| Jonathon Pahler<br>WM: Pahler Ecom Enterprises, llc<br>AMZ: Pahler Ecom Enterprises, llc<br>johnny@ontimeplumbingpro.com | $2616.00 | |
| Jonscot Dowland<br>WM: Callaway View Investments<br>AMZ: Callaway View<br>office@callawayview.com | $6106.85 | |
| Jordan Justus Bain<br>WM: Supernal Triad LLC<br>AMZ: Supernal Triad LLC<br>jordan@healingboston.com | $17041.68 | |
| Jordan Thomas Johnson<br>WM: H L Johnson Investments LLC<br>AMZ: H.L. Johnson Investments LLC<br>jjohnson5379@gmail.com | $431.00 | |
| JOSE GARCIA<br>WM: G&J ECOM<br>AMZ: G&J Ecom LLC<br>bailbyjosegarcia@gmail.com | $16241.50 | |

| | | |
|---|---|---|
| Jose Manuel Bartolini<br>WM: Big Daddy's Wood & Stuff<br>Company- WALMART<br>AMZ: PriceSmart 2222<br>mannybartolini@agencyminder.com | $49071.30 | |
| Jose Rodriguez<br>WM: Hacienda Amazonica<br>AMZ: Haciendazonica<br>joseangelrodriguezf@gmail.com | $485.30 | |
| Jose Trejos<br>WM: Chloe's Enterprise<br>AMZ: CHLOE'S ENTERPRISE<br>josetrejos1@gmail.com | $5606.83 | |
| Joseph Banawa<br>WM: Juxtapos Hub, LLC<br>AMZ: Trade Press<br>josephbanawa@gmail.com | $14529.50 | |
| Joseph Bevack<br>WM: Vacqua LLC<br>AMZ: Vacqua LLC<br>joeb1011@att.net | $498.16 | |
| Joseph Connellan<br>WM: Crescent Partners LLC<br>AMZ: CRESCENT PARTNERS<br>crescentpartners207@gmail.com | $730.68 | |
| Joseph E Dietrich<br>WM: Enterprise Sales LLC<br>AMZ: Enterprise Sales LLC<br>metalrep1@comcast.net | $397.16 | |
| Joseph Jarrett<br>WM: 32ND Street Ventures LLC<br>AMZ: 32ND STREET VENTURES<br>josephjarrett@hotmail.com | $507.13 | |
| Josephine Petriello<br>WM: GSJ United Associates LLC<br>AMZ: GSJ UNITED ASSOCIATES<br>LLC<br>gsj3josephine@gmail.com | $549.30 | |

| | | |
|---|---|---|
| Josh Hinger<br>WM: BBLV Retail<br>AMZ: BBLV Retail LLC<br>hingerbjj@gmail.com | $112.00 | |
| Josh Wean<br>WM: JMW Ventures LLC (FMW)- WALMART<br>AMZ: JMW VENTURES LLC<br>joshmw1977@gmail.com | $36594.74 | |
| Joshua Freeman<br>WM: FreeMarLLC<br>AMZ: FreeMar LLC<br>joshuafreeman421@gmail.com | $629.60 | |
| Joshua Greeson<br>WM: JZG VENTURES LLC<br>AMZ: JZG Ventures LLC<br>jzgreeson@gmail.com | $344.40 | |
| Joshua Kackos<br>WM: Kast Ecom, Inc.<br>AMZ: Kast Ecom, Inc.<br>josh.kackos@kastcapitalinc.com | $55064.00 | |
| Joshua Mathews<br>WM: Next Edge Traders- WALMART<br>AMZ: NEXTEDGE TRADERS LLC<br>nextedgetraders@gmail.com | $15255.58 | |
| Juan Carlos Javier Antigua<br>WM: J&D Goods<br>AMZ: J&D GOODS 22<br>juan@jhandcompanies.com | $7702.42 | |
| Judd Arnold<br>WM: KEYECOM, LLC. NEW<br>AMZ: KEYECOM, LLC.<br>keyecomllc@yahoo.com | $30003.95 | |
| Julie Martin<br>WM: Southside Supply LLC NEW<br>AMZ: Southside Supply 208<br>southsidesupply208@gmail.com | $477.40 | |

| | | |
|---|---|---|
| Julio Valdivia<br>WM: J & J Global Stores, LLC. NEW<br>AMZ: J & J Global Stores, LLC<br>juliov@acentus365.com | $13746.30 | |
| Junior Dikousman<br>WM: Ecomm's Finest<br>AMZ: E COMMS FINEST LLC<br>ecommsfinestllc@gmail.com | $21149.04 | |
| Justin De Wet<br>WM: YOURCORNERSHOP.NET LLC<br>AMZ: YOURCORNERSHOP LLC<br>jdas97@hotmail.com | $233.04 | |
| Justin Fincher<br>WM: 3KRoyal LLC<br>AMZ: 3KRoyal LLC<br>3KRoyalLLC@gmail.com | $8596.75 | |
| Justin Hoyt<br>WM: Breecom LLC / Justin Hoyt /<br>WALMART<br>AMZ: Breecom LLC<br>kheldar18@gmail.com | $34749.00 | |
| Justin Klipp<br>WM: Justin Klipp<br>AMZ: AdaLou, LLC<br>Justin.klipp2@gmail.com | $414.21 | |
| Justin M Shaw<br>WM: FUF Fulfillment LLC<br>AMZ: FUF Fulfillment LLC<br>fuffulfillment@gmail.com | $286.48 | |
| Justin Valentine<br>WM: J GALE LLC<br>AMZ: J GALE LLC<br>jkvalentine@gmail.com | $718.60 | |
| Kai Abrahams<br>WM: COUNTRY HARBOR LLC<br>AMZ: COUNTRY HARBOR LLC<br>abrahams2kai@yahoo.com | $4115.20 | |

| | | |
|---|---|---|
| Kareem Rashid<br>WM: Rashkar Essentials<br>AMZ: Rashkar Essentials<br>kareemrashid505@gmail.com | $49941.60 | |
| Karl Neil Daniels II<br>WM: Homeland Ecom<br>AMZ: Homeland Ecom<br>karldaniels2@yahoo.com | $9831.60 | |
| Kathryn Vatsula<br>WM: Embarcadero 63 Group LLC-WALMART<br>AMZ: Embarcadero 63 Group LLC<br>kathrynvatsula@gmail.com | $14058.80 | |
| Kay Oder<br>WM: MD and KO LLC NEW<br>AMZ: MD and KO LLC<br>kdoder@gmail.com | $15325.87 | |
| Kazi Rahman<br>WM: Kazi Rahman<br>AMZ: KR99 Ventures<br>kazi.s.rahman@gmail.com | $171.00 | |
| Keara Harris<br>WM: Darlin Shops<br>AMZ: Darlin Shops LLC<br>kearaharr@gmail.com | $1051.90 | |
| Keith Alte<br>WM: Golden Sphinxx<br>AMZ: Golden Sphinxx<br>k_alte@yahoo.com | $598.73 | |
| Keith Henderson<br>WM: Always Something New NEW<br>AMZ: ALWAYS SOMETHING NEW LLC<br>keith@leap.net | $235.55 | |
| Kelly Kennedy Ahmed<br>WM: Ahmed ventures LLC-WALMART<br>AMZ: Ahmed Ventures LLC<br>ahmedventuresllc@gmail.com | $14821.00 | |

| | | |
|---|---|---|
| Kelsi Rice<br>WM: Mooo Money E-Com, LLC<br>AMZ: Mooo Money E-Com, LLC<br>moomoneyllc@gmail.com | $858.17 | |
| Ken Mui<br>WM: Muis Holding LLC<br>AMZ: MUIS HOLDING<br>kenmui2502@hotmail.com | $5806.40 | |
| Kendall Rosemeyer<br>WM: 4Rosy LLC<br>AMZ: 4Rosy LLC<br>4RosyLLC@gmail.com | $526.14 | |
| Kenneth Lanier<br>WM: HOOAH! E-Commerce LLC<br>AMZ: HOOAH! E-Commerce<br>lanierkjr@gmail.com | $279.00 | |
| Kevin Gore<br>WM: ABE Properties<br>AMZ: ABE Properties<br>kdgbkd@gmail.com | $9.00 | |
| Kevin Grant Strong<br>WM: SHOP WY<br>AMZ: SHOP WY<br>dmtfacct@gmail.com | $12021.55 | |
| Kevin Headrick<br>WM: Intraimex LLC<br>AMZ: Intraimex LLC<br>intraimexllc@gmail.com | $6648.50 | |
| Kevin McCoun<br>WM: Eden Ecom<br>AMZ: Eden Ecom<br>kevin.mccoun@gmail.com | $120870.25 | |
| Kevin Paul Rodriguez<br>WM: RSK2 LLC (FBW)<br>AMZ: RSK2 LLC<br>krodriguez.rsk2@gmail.com | $376.16 | |

| | | |
|---|---|---|
| Kevin Schrantz<br>WM: Epic Beauty Inc<br>AMZ: Omiana<br>info@epicbc.online | $121.45 | |
| Kim Harris<br>WM: RKP Delivery<br>AMZ: RKP Delivery<br>kharris481@gmail.com | $381.55 | |
| Kirk Williams<br>WM: Sierra Home Goods<br>AMZ: SIERRA HOME GOODS LLC<br>kirk@sierrahomegoods.com | $14712.10 | |
| Klayton Kopecky<br>WM: G&L Solutions NEW<br>AMZ: G&L Solutions<br>klayton.kopecky@gmail.com | $52445.07 | |
| Kolawole Ayodele<br>WM: TOT LLC<br>AMZ: TOT LLC<br>kolaayodele@yahoo.com | $490.80 | |
| Krista Davis<br>WM: LivMade<br>AMZ: LivMade<br>kristadavis@gmail.com | $14974.00 | |
| Kujtim Ibraimi<br>WM: Vault Authority LLC/ILLYNOVA<br>LLC<br>AMZ: ILLYNOVA LLC<br>ibraimi@msn.com | $256.20 | |
| Kuoching Ngu<br>WM: KCN Designs, LLC<br>AMZ: KCN Designs<br>kuoching.ngu@gmail.com | $23003.76 | |
| Kurt Andreason<br>WM: Clear Sight Solutions, LLC<br>AMZ: TEMP_Kurt Andreason<br>eyelighter1@gmail.com | $805.05 | |

| | | |
|---|---|---|
| Kyle Reynolds<br>WM: Hollister Laundry llc NEW<br>AMZ: Hollister Laundry<br>kylelreynolds@gmail.com | $283371.25 | |
| Lance Morgan<br>WM: Morgan ECom llc<br>AMZ: Morgan ECom LLC<br>MorganEcomllc@outlook.com | $5000.00 | |
| Larry Dale Pitcock Jr<br>WM: EKG Resource LLC<br>AMZ: EKG Resource LLC<br>jrpitcock7@gmail.com | $1521.95 | |
| Laurie Nunez<br>WM: LJN E-COMMERCE LLC<br>AMZ: LJN E-Commerce LLC<br>luis.nunez1116@yahoo.com | $1943.51 | |
| Lawrence Baruffi<br>WM: Baruffi Hill Enterprises (FBW) -<br>walmart<br>AMZ: Baruffi Hill Enterprises<br>jude.hill13@gmail.com | $14778.10 | |
| Lawrence Gilbert<br>WM: Gilbert Stores, LLC- WALMART<br>AMZ: Gilbert Stores LLC<br>lgilbert@proformaelement3.com | $10565.40 | |
| Lawrence Singer<br>WM: CAPITAL RS<br>AMZ: CAPITAL RS LLC<br>larry@capitalrei.com | $2281.45 | |
| Lawrence Speed<br>WM: Big WMS Surplus<br>AMZ: Big WMS Surplus<br>lwspeed9991@bigwmssurplus.com | $4690.53 | |
| Lawson Shelton<br>WM: Value Club Partners<br>AMZ: Modern Merchandise Partners<br>lawsonshelton@gmail.com | $7653.60 | |

| | | |
|---|---|---|
| Lee Boozer<br>WM: LVB DIRECT LLC (FBW)<br>AMZ: LVB DIRECT LLC 22<br>leeboozer@gmail.com | $101.36 | |
| Lee Robinson<br>WM: CEL Robinson LLC<br>AMZ: CEL Robinson LLC<br>celrobinson@outlook.com | $517.90 | |
| Lee Walsh<br>WM: Lonestar Innovative Products LLC<br>AMZ: Lonestar Innovative Products LLC<br>leewalshcpa@gmail.com | $1640.15 | |
| Lindon Smith<br>WM: Blackdragon Deals<br>AMZ: BLACKDRAGONDEALS<br>lindonpsmith@gmail.com | $409.18 | |
| Lisa Marie Rodino<br>WM: Digistart, Inc. NEW<br>AMZ: Digistart, Inc.<br>lisa@rodino.net | $5853.57 | |
| LONNIE STAHL<br>WM: S and J Innovations<br>AMZ: S and J Innovations<br>lonnielee25@yahoo.com | $102.24 | |
| Loren Graves iii<br>WM: LG ENTERPRISES LLC<br>AMZ: LG ENTERPRISES LLC<br>largravesiii@gmail.com | $10079.72 | |
| Loren Lawton<br>WM: L & A e-comm LLC<br>AMZ: L & A E-COM<br>Loren.lawton@gmail.com | $1895.99 | |
| Lori McCallian<br>WM: 59th Avenue Ventures LLC NEW<br>AMZ: 59th Avenue Ventures LLC<br>lorirmccallian@gmail.com | $21352.76 | |

| | | |
|---|---|---|
| Lori Roberts<br>WM: BLISSFUL BUYS<br>AMZ: BLISSFUL BUYS<br>lori.roberts.b.happy@gmail.com | $17785.74 | |
| Lorraine Castellini<br>WM: R&L Supply<br>AMZ: R&L Supply LLC 2222<br>rickcastellini@comcast.net | $13721.55 | |
| Lucas Binter<br>WM: Last Cast LLC NEW<br>AMZ: Last Cast, LLC<br>binterl@countermail.com | $34539.05 | |
| Lucas Woolhouse<br>WM: Supright Render LLC NEW<br>AMZ: Supright Render LLC<br>suprightrender@gmail.com | $10212.87 | |
| Ludovic Raymond<br>WM: RAYMONDLAND RE LLC<br>AMZ: RAYMONDLAND RE LLC<br>ludovic_raymond@hotmail.com | $256.61 | |
| Luis Joel Vargas Sanchez<br>WM: LV Prime WALMART<br>AMZ: LV PRIME LLC<br>vargas_lui@yahoo.com | $2891.16 | |
| Maikel Pinedo<br>WM: Pinedobullz Inc<br>AMZ: PinedoBeyond<br>maikelbarber@gmail.com | $317.60 | |
| Mani Subramanian<br>WM: MRJJ GRACE LLC<br>AMZ: MRJJ GRACE<br>manim.erp@gmail.com | $24651.00 | |
| Mario Charles Nicolaou<br>WM: Mario Nicolaou<br>AMZ: PRIMEHAVEN LLC<br>mario_nicolaou@yahoo.com | $19370.01 | |

| | | |
|---|---|---|
| Mario Giovanni Rodriguez<br>WM: BrightfortLLC WALMART<br>AMZ: BRIGHT FORT LLC 22<br>brightfortllc@gmail.com | $4805.14 | |
| Mario Lamoureux<br>WM: Featured Products, LLC /<br>WALMART<br>AMZ: Featured Products, LLC<br>mario.lamoureux9@gmail.com | $14444.00 | |
| Mark Andrew Trewitt<br>WM: Integrated Generosity, LLC NEW<br>AMZ: Integrated Generosity, LLC<br>mat@ifsgllc.com | $5000.00 | |
| Mark De la Vega<br>WM: Caspian Products LLC NEW<br>AMZ: Caspian Product<br>markfdlv@gmail.com | $54.30 | |
| MARK EDWARD SIKTBERG<br>WM: MARSOL ONLINE<br>DISTRIBUTION LLC<br>AMZ: MARSOL ONLINE<br>DISTRIBUTION LLC<br>mjsiktberg@yahoo.com | $791.20 | |
| Mark Fritz<br>WM: Dragonheart LLC<br>AMZ: Dragonheart LLC<br>markandrewfritz@yahoo.com | $19910.70 | |
| Mark Kalokitis<br>WM: MRA Strategies LLC<br>AMZ: MRA Strategies LLC<br>mrastrategiesllc@gmail.com | $19979.00 | |
| Mark Negley<br>WM: Negley Real<br>AMZ: NEGLEY ECOM AUTHORITY<br>negley.marky@gmail.com | $2.98 | |
| Mark Newgent<br>WM: Access International Limited<br>AMZ: Access International Limited<br>marknewgent1@gmail.com | $618.00 | |

| | | |
|---|---|---|
| Mark Rogers<br>WM: Xilyun, LLC<br>AMZ: Xilyun, LLC<br>markrogers85212@gmail.com | $714.70 | |
| Mark Stewart<br>WM: King Mac Capital LLC<br>AMZ: King Mac Capital LLC<br>markstewart27@gmail.com | $126933.02 | |
| Mark Stripp<br>WM: MCGC BRANDS LLC<br>AMZ: MCGC BRANDS LLC<br>mcgcbrands@gmail.com | $714.65 | |
| Mark Thomas Livingston<br>WM: A Single Step<br>AMZ: a single step - AMAZON<br>mtlivi@yahoo.com | $32575.50 | |
| Marshall Frank Smith<br>WM: MJ Ecom LLC<br>AMZ: MJ ECOM<br>msmith0617@yahoo.com | $7633.73 | |
| Martin Ray Vertefeuille<br>WM: MarketXpress NEW<br>AMZ: PrimeXpress<br>marty_v06@yahoo.com | $56937.00 | |
| Maryan Mikhael<br>WM: 3TRIPLEM LLC<br>AMZ: Black Jack Shop<br>maryan198mikey@gmail.com | $422.08 | |
| Mason Mayhew<br>WM: E-Com Capital, LLC<br>AMZ: E-Com Capital, LLC<br>mason@mckayenergy.com | $9801.00 | |
| Matias Medrano<br>WM: L&M E-commerce LLC NEW<br>AMZ: L&M E-Commerce LLC<br>matiasmed@yahoo.com | $1415.71 | |

| | | |
|---|---|---|
| Matt Davis<br>WM: POD PODUSHKA LLC<br>AMZ: EasyLife_Essentials<br>matt@wisetrend.com | $1681.00 | |
| Matt Mracek<br>WM: Silver Oaks FL<br>AMZ: Silver Oaks FL<br>silveroaks.fl@gmail.com | $698.00 | |
| Matthew Carl Wolf<br>WM: ARCHAM Enterprises LLC<br>AMZ: TEMP_Matt Wolf<br>ARCHAMenterprisesllc@gmail.com | $637.00 | |
| Matthew Hefner<br>WM: MH89 LLC<br>AMZ: MH89 LLC<br>mattwhefner@gmail.com | $38582.31 | |
| Matthew Smith<br>WM: M & K Property Service<br>AMZ: M & K Services<br>mkprop2008@gmail.com | $29393.25 | |
| Max Katz<br>WM: Pick 2 LLC - Walmart<br>AMZ: Pick 2 LLC<br>katz.max@gmail.com | $24482.84 | |
| Melissa Dawn Bethea<br>WM: MDB Ecom, LLC<br>AMZ: MDB Ecom LLC<br>timbethea@gmail.com | $1094.40 | |
| Michael Anthony Valencia<br>WM: MT Industries LLC (FBW)<br>AMZ: MT INDUSTRIES<br>mtindustries23@gmail.com | $886.40 | |
| Michael Bean<br>WM: M & J Fullfill<br>AMZ: M & J Fullfill LLC<br>mike_bean1@yahoo.com | $269.27 | |

| | | |
|---|---|---|
| Michael Budicak<br>WM: Budicak Inc<br>AMZ: Budicak Inc.<br>budainc3@gmail.com | $49787.20 | |
| Michael Carr<br>WM: HOMIK'S HACKS<br>AMZ: Homik's Hacks<br>mhc.business@gmail.com | $811.00 | |
| Michael DeBat<br>WM: Infinite CoCreations LLC<br>WALMART<br>AMZ: Infinite CoCreations LLC<br>mwdebat@gmail.com | $14801.00 | |
| Michael Delaney<br>WM: Mdts, LLC<br>AMZ: Mdts, LLC<br>dominiquedelaney@yahoo.com | $246.75 | |
| Michael Doweidt<br>WM: M-Bat LLC<br>AMZ: M-Bat LLC<br>mdoweidt@gmail.com | $47890.00 | |
| Michael Drazan<br>WM: The ASM Collective -Drazan<br>Properties, LLC (FBW)<br>AMZ: The ASM Collective<br>draz0011@gmail.com | $521.00 | |
| Michael Ewing<br>WM: EM-50 Ventures LLC<br>AMZ: EM-50 Ventures LLC<br>lawrence@em50ventures.com | $14651.50 | |
| Michael Hutchings<br>WM: Hutchify<br>AMZ: Hutchify LLC<br>mike@carvia.rent | $2489.96 | |
| Michael Karr<br>WM: MJK 10 LLC<br>AMZ: MJK 10 LLC<br>mjk10llc@gmail.com | $527.20 | |

| | | |
|---|---|---|
| Michael Lee Williams Jr<br>WM: Summit Store LLC<br>AMZ: Summit Store LLC<br>williamslee179@gmail.com | $397.14 | |
| Michael Meylor<br>WM: Rainforest Emporium LLC<br>AMZ: Rainforest Emporium<br>RFEmporium@outlook.com | $408.50 | |
| Michael Miklaus<br>WM: Best Life Products<br>AMZ: Best Life Products<br>dane.miklaus@gmail.com | $30707.00 | |
| Michael Moawad<br>WM: David and Jonathan management llc<br>AMZ: David and Jonathan management llc<br>michael_seleem@yahoo.com | $13118.90 | |
| Michael Phillips<br>WM: AAA Affordable Products<br>AMZ: Affordable products 22<br>affordableproducts222@gmail.com | $5514.00 | |
| Michael Relyea<br>WM: 332 Enterprises LLC<br>AMZ: 332 Enterprises<br>332enterprises@gmail.com | $786.60 | |
| Michael Roberds<br>WM: R&B Force LLC NEW<br>AMZ: R&B FORCE<br>roberdsm@comcast.net | $792.95 | |
| Michael Strasner<br>WM: Flatcoat Enterprises LLC<br>AMZ: Flatcoat Enterprises<br>michael.strasner@gmail.com | $9761.00 | |
| Michael Timothy Tinnes<br>WM: TNT Capital<br>AMZ: TNT Capital<br>tinnes33@hotmail.com | $2666.00 | |

| | | |
|---|---|---|
| Michael Todd<br>WM: Efunz<br>AMZ: Efunz LLC<br>mtbalake@gmail.com | $912.13 | |
| Michael Trapp<br>WM: MBT Elite Ventures NEW<br>AMZ: MBT Elite Ventures LLC<br>btrapp1978@gmail.com | $33756.12 | |
| Michele Brandt<br>WM: Mae Legacy Holdings LLC<br>AMZ: Mae Legacy Holdings LLC<br>shelleybrandt71@gmail.com | $5171.60 | |
| Michele Cerrutti<br>WM: Michazur.INC<br>AMZ: MICHAZUR INC<br>michelecerrutti@gmail.com | $540.57 | |
| Mickey Northcutt<br>WM: Vida Libre, LLC<br>AMZ: Vida Libre, LLC<br>mickey@vidalibregroup.com | $293.16 | |
| Mike VanPamel<br>WM: T Marketpalooza<br>AMZ: T MARKETPALOOZA LLC<br>marketpalooza@gmail.com | $50125.46 | |
| Mikele Glaspie<br>WM: Primary Investment LLC<br>AMZ: Primary Investments LLC<br>mikele.glaspie@gmail.com | $2.73 | |
| Mildred Raquel Garzon Goya<br>WM: GARZON&COL LLC<br>AMZ: GARZON&COL LLC<br>wcolonrivera04@gmail.com | $1232.55 | |
| Mohamed Elmeliegy<br>WM: Mego's Store, LLC<br>AMZ: Mego's Store, LLC<br>mohamed.a.elmeliegy@gmail.com | $539.60 | |

| | | |
|---|---|---|
| Mohammad Uddin<br>WM: A & F Store LLC<br>AMZ: A & F Store LLC<br>mazaduddin79@gmail.com | $19944.28 | |
| Mouhcine Frissa<br>WM: Goldenrain LLC<br>AMZ: Goldenrain LLC<br>mouhcine_393@icloud.com | $49651.00 | |
| Nathalie Ohana<br>WM: Ohana and Associates LLC<br>AMZ: Ohana and Associates LLC<br>nathalieohana@hotmail.com | $25.25 | |
| Nathan Foeller<br>WM: Host Creek<br>AMZ: Host Creek LLC<br>foeller32@gmail.com | $803.59 | |
| Nathan Manning<br>WM: Exquisitory<br>AMZ: Exquisitory<br>nathanmmanning@gmail.com | $1018.42 | |
| Neil Habib<br>WM: St Boctor LLC.<br>AMZ: St Boctor LLC.<br>StBoctor@gmail.com | $15089.00 | |
| Neil Southerington<br>WM: Rev Associates Inc<br>AMZ: NONE<br>revassoc@proton.me | $447.25 | |
| Nicholas D Smith<br>WM: TRAFFORD COMPANIES LLC<br>AMZ: TRAFFORD COMPANIES LLC<br>traffordcompanies@gmail.com | $12917.68 | |
| Nicholas De Pompa<br>WM: Commerce Cowboy LLC<br>AMZ: Commerce Cowboy LLC<br>nick.lsinvestments@gmail.com | $546.74 | |

| | | |
|---|---|---|
| Nicholas Reeder<br>WM: Spotlight Solutions<br>AMZ: Spotlight Solutions<br>reederschp@gmail.com | $507.92 | |
| Nicholas Richardson<br>WM: SoundCommerce<br>AMZ: Richardson Global Ventures, LLC<br>narichardson12@gmail.com | $34740.00 | |
| Nick Lancia<br>WM: Innovation Marketing Group<br>AMZ: Innovation Marketing Group LLC<br>nalancia@gmail.com | $25000.00 | |
| Nick Zucchero<br>WM: Cape Enterprises LLC<br>AMZ: Cape Enterprises LLC<br>nickzucchero@njzinvestmentgroup.net | $1098.80 | |
| Nicole Campos<br>WM: LeveledUpLLC<br>AMZ: Leveled Up, LLC<br>bellanicole7777@yahoo.com | $29579.60 | |
| Nicole Hartung<br>WM: U need it LLC<br>AMZ: U need it LLC<br>rescuenyc@gmail.com | $124.00 | |
| Nicole Jaeger<br>WM: Jaeger Industries<br>AMZ: Jaeger Industries<br>nmjaeger831@yahoo.com | $96933.30 | |
| Oakland Barlow<br>WM: OHBE LLC<br>AMZ: OHBE LLC<br>oaklandbarlow@icloud.com | $15597.40 | |
| Pamela Chaston<br>WM: Queen Holdings LLC<br>AMZ: Queen Holdings, LLC<br>pamelachaston@yahoo.com | $11526.21 | |

| | | |
|---|---|---|
| Pamela Lynn Mceleny<br>WM: CSN Trading<br>AMZ: CSN Trading LLC<br>dmceleny@gmail.com | $30.38 | |
| Paolo Montini<br>WM: Erminio Ottone<br>AMZ: Erminio Ottone<br>pmontini13@gmail.com | $15282.97 | |
| Pat Fowler<br>WM: Mollys Fullfillment Center LLC-<br>WALMART<br>AMZ: TEMP_Pat Fowler<br>gpmfowler@gmail.com | $385.00 | |
| Pat Gibson<br>WM: Patrick Gibson Marketing<br>AMZ: Patrick Gibson marketing<br>epp@tusco.net | $1986.00 | |
| Patrick Ryan Carroll<br>WM: Xaywynn FBA<br>AMZ: Xaywynn FBA<br>pcarrollphx@gmail.com | $26279.00 | |
| Paul Baldasaro<br>WM: Orea, LLC<br>AMZ: OREA Store<br>pbaldasaro21@me.com | $7.65 | |
| Paul Davi<br>WM: Machinery Sales, LLC<br>WALMART<br>AMZ: Machinery Sales, LLC<br>machinerysalesllc5954@gmail.com | $807.40 | |
| Paul Dayton Johnson Jr<br>WM: JREL Ecom NEW<br>AMZ: JREL ECOM<br>jjjohnson2001@gmail.com | $14656.60 | |
| Paul Stachiewicz<br>WM: Build Ventures LLC NEW<br>AMZ: Venture Team LLC<br>pstack11@gmail.com | $220.75 | |

| | | |
|---|---|---|
| Paul Tae<br>WM: TECOM LLC<br>AMZ: TECOM LLC<br>pault@mortgagepremier.com | $22005.55 | |
| Paul Wroniuk<br>WM: Wroniuk Online NEW<br>AMZ: Wroniuk Online LLC<br>wroniuk@gmail.com | $65147.00 | |
| Peter Bouchard<br>WM: Great Deals LLC 4000<br>AMZ: Great Deals, LLC 4000<br>peter@mobile.us | $968.97 | |
| Peter Joseph Hatala<br>WM: Futurecast<br>AMZ: Futurecast<br>futurecasthat@gmail.com | $722.50 | |
| Peter Nelson<br>WM: Maverick merchandise LL<br>AMZ: Maverick merchandise LLC<br>pmnelson33@gmail.com | $450.00 | |
| Peter Riopel<br>WM: PCR Distributing<br>AMZ: PCR Distributing<br>priopel@protonmail.com | $18.00 | |
| Phat Dang<br>WM: Texas Freedom /PD NETWORK<br>AMZ: Texas Freedom<br>eddang2003@gmail.com | $144481.70 | |
| Philip Harper<br>WM: H & H Sales - Hansen & Harper LLC<br>AMZ: HANSEN AND HARPER LLC<br>phil@choicedso.com | $411.18 | |
| Philip Pullinsi<br>WM: PUREGOODS LLC- WALMART NEW<br>AMZ: PureGoods LLC - AMAZON<br>pullinsi@yahoo.com | $103.00 | |

| | | |
|---|---|---|
| Philippe Cesar<br>WM: NMC E-Store<br>AMZ: NMC E-STORE LLC<br>nmcestore@gmail.com | $307.12 | |
| Philippe Wouters<br>WM: Philippe Wouters<br>AMZ: Wouters FBA Group LLC<br>pcwouters33@gmail.com | $1636.50 | |
| Phillip Foote<br>WM: EKDAF<br>AMZ: EKDAF LLC<br>phinvestments5@gmail.com | $417.01 | |
| Phillip Lawler<br>WM: Third Day Partners LLC<br>AMZ: THIRDDAY PARTNERS, LLC<br>ThirdDayPartnersLLC@gmail.com | $619.25 | |
| Phillip Michael Martino<br>WM: Worldwide eCommerce<br>Marketplace<br>AMZ: Worldwide eCommerce<br>Marketplace<br>pmartino4@yahoo.com | $729.23 | |
| Phillip Sean Bradford<br>WM: PCH DISTRIBUTIONZ LLC<br>AMZ: PCH DISTRIBUTIONZ LLC<br>seanbradfordot@yahoo.com | $11133.80 | |
| Prafulbhai Patel<br>WM: MELADI SALES<br>AMZ: MELADI SALES<br>pddesi1294@gmail.com | $2.78 | |
| Premprakash Vikrant Gandhi<br>WM: NLG SOLUTIONS<br>AMZ: NLG Solutions, LLC<br>gandhi.vikrant@gmail.com | $1147.75 | |
| Rachel Holloway<br>WM: Emerald Gate Investments<br>AMZ: Emerald Gate<br>rrmott82@gmail.com | $286.00 | |

| | | |
|---|---|---|
| Ralph Grills<br>WM: Elite Goods Products<br>AMZ: Elite Goods Products<br>ralph.grills@gmail.com | $4736.55 | |
| Randall Rogers<br>WM: OKTCR Ventures LLC-<br>WALMART<br>AMZ: OKTCR Ventures LLC<br>chris.r7@gmail.com | $32095.90 | |
| Randolph Pomfret III<br>WM: RP3 Ventures, LLC<br>AMZ: RP3 Ventures, LLC<br>rp3ventures@gmail.com | $75681.12 | |
| Randy Fred Perillo<br>WM: GEMZAC<br>AMZ: GEMZAC<br>prllrandyp@aol.com | $221.54 | |
| Ravi Patel<br>WM: PRCJEC<br>AMZ: PRCJEC<br>rav3089@yahoo.com | $150.00 | |
| Raymond Heuer<br>WM: PRTR Holdings LLC<br>AMZ: PRTR Holdings LLC<br>heuer9200@yahoo.com | $804.63 | |
| Raymond Williams<br>WM: Ray Williams<br>AMZ: Rainman, LLC<br>Rainman1930@yahoo.com | $44.75 | |
| Raymond Zhao<br>WM: RenerTech<br>AMZ: RenerTech<br>rayyzhao@outlook.com | $179.50 | |
| Rebecca Ann Bois<br>WM: Butikk, LLC<br>AMZ: Butikk, LLC<br>butikkllc@yahoo.com | $22106.51 | |

| | | |
|---|---|---|
| Rebecca Lottridge<br>WM: Dalcom LLC<br>AMZ: Dalcomm<br>beckylottridge@gmail.com | $712.00 | |
| Rebecca Mack<br>WM: GABRIEL AND COMPANY<br>MERCANTILE<br>AMZ: Gabriel One Ventures LLC<br>gabrieloneventures@gmail.com | $3158.20 | |
| Ricardo Kuri Matuk<br>WM: K&K E Com LLC<br>AMZ: K&K E COM LLC 2<br>kuri44@hotmail.com | $7551.43 | |
| Ricardo Rodriguez<br>WM: Rick Rod LLC<br>AMZ: Rick Rod 's Wholesale Supplies<br>rikrodriguez@yahoo.com | $51.00 | |
| Ricardo Rohaidy<br>WM: 3 Brothers Investing LLC<br>AMZ: 3 Brothers Investing LLC<br>dfiestal@aol.com | $3229.73 | |
| Rich Siebert<br>WM: RNS Capital LLC<br>AMZ: RNS Capital LLC<br>Rnscapital1@gmail.com | $771.65 | |
| Richard Brandon Linker<br>WM: carolina prime goods llc<br>AMZ: TEMP_Brandon Linker<br>rblinker27@gmail.com | $771.00 | |
| Richard Dillon<br>WM: RtMetatech<br>AMZ: RtMetatech<br>rtmetatechllc@gmail.com | $615.20 | |
| Richard Hanna<br>WM: Country Club Retail, LLC<br>AMZ: Country Club Retail, LLC<br>10809@comcast.net | $23311.26 | |

| | | |
|---|---|---|
| Richard Keith Leigh<br>WM: Prime Products & Services<br>AMZ: Prime Products & Services 7<br>rleigh@roneengineers.com | $269.40 | |
| Richard L Hughes<br>WM: Eva's Enterprises Group, LLC<br>NEW<br>AMZ: Eva's Enterprises Group<br>richhughes_2000@yahoo.com | $21869.20 | |
| Richard Marshall Spinks<br>WM: Four Eleven Partners<br>AMZ: Four Eleven Partners<br>rickyspinks18@gmail.com | $453.50 | |
| Richard Schwab<br>WM: Stellar Goods Inc<br>AMZ: STELLAR GOODS INC<br>schwabynyc@mac.com | $15593.76 | |
| Richard Taylor<br>WM: Daisy Distributors LLC<br>AMZ: Daisy Distributors, LLC<br>fth77536@yahoo.com | $5388.68 | |
| Richard Woodridge<br>WM: RMW NY Enterprises LLC<br>AMZ: RMW NY Enterprises LLC<br>rmw321enterprises@gmail.com | $20397.40 | |
| Ricky Lynn Miller<br>WM: RMILLER FBA<br>AMZ: RMILLER FBA LLC<br>rmiller.fba@gmail.com | $15497.60 | |
| Robby Dokoupil<br>WM: Ecomm Biz Solutions<br>AMZ: ECOMM BIZ SOLUTIONS<br>robby.dokoupil@yahoo.com | $16454.50 | |
| Robert Berg<br>WM: Hobe Sales<br>AMZ: Hobe Sales<br>pgvinvestors@gmail.com | $14896.00 | |

| | | |
|---|---|---|
| Robert Crawford<br>WM: BNAC 1855<br>AMZ: BNAC1855<br>robert.onac.ncm@gmail.com | $29733.00 | |
| Robert DenBoer<br>WM: DMRD Distribution Inc<br>AMZ: DMRD Distribution<br>help.me@dmrdinc.com | $170.75 | |
| Robert J Truitt Jr<br>WM: Truitt Holdings LLC<br>AMZ: Truitt Holdings LLC<br>robert_truitt2003@yahoo.com | $2149.57 | |
| Robert Kyle Fletcher<br>WM: Arrow Creek Investments LLC<br>AMZ: ACI22<br>kfletcher07@gmail.com | $212.50 | |
| Robert Mattivi<br>WM: PB and Jacked LLC<br>AMZ: PB and Jacked LLC<br>rob.mattivi@intusurg.com | $1187.20 | |
| Robert S Conway<br>WM: Landlockedsales LLC<br>AMZ: LANDLOCKED SALES LLC<br>landlockedsales1@gmail.com | $893.52 | |
| Robert Sherwood<br>WM: Wright Properties<br>AMZ: Wright Properties<br>robertsherwood@me.com | $291.93 | |
| Robert Tomlinson<br>WM: SNR Ecommerce LLC<br>AMZ: Shine Bright life<br>rtomlinson23@gmail.com | $548.00 | |
| Robert Wise<br>WM: Wise FBA Group LLC<br>AMZ: Wise FBA Group LLC<br>rbwise93@gmail.com | $362.80 | |

| | | |
|---|---|---|
| Robert-Edward Evans Adams<br>WM: Robert-Edward Evans Adams<br>AMZ: Dynamic Orange<br>info@dynamicvalidation.net | $4860.00 | |
| Rockwell Shill<br>WM: Rock Ecom Authority LLC<br>AMZ: ROCK ECOM AUTHORITY<br>rock14ms@gmail.com | $76476.47 | |
| Rodrigo Lopez Munoz<br>WM: EZLopezStore<br>AMZ: EZLopezStore<br>lopezrody3011@yahoo.com | $472.05 | |
| Rohit Garg<br>WM: DiversePicks / Rohit Garg<br>AMZ: DiversePicks<br>rgarg70808@gmail.com | $3.23 | |
| Rohit Mukherjee<br>WM: WarehouseDirect Co.<br>AMZ: WarehouseDirect Co.<br>WarehouseDirectCo@gmail.com | $19057.40 | |
| Ron Blacic<br>WM: Anthem eComm LLC<br>AMZ: ANTHEM ECOMM LLC<br>ronjblacic@yahoo.com | $5150.25 | |
| Ronnie Rosso<br>WM: Rosso Authority Store<br>AMZ: Rosso Authority Store<br>ronrosso222@gmail.com | $929.10 | |
| Rory Maher<br>WM: Rorcom<br>AMZ: Rorcom<br>rory46maher@gmail.com | $15303.40 | |
| Rose Ambroise<br>WM: Nextlevelelevation<br>AMZ: Nextlevelelevation<br>demesvar97@gmail.com | $14651.00 | |

| | | |
|---|---|---|
| Ruben Bachayev<br>WM: Emuna Express LLC<br>AMZ: Emuna Express LLC<br>ruben0107@aol.com | $2003.15 | |
| Rudy Cazares<br>WM: Swift Sellers Hub LLC<br>AMZ: Swift Sellers Hub LLC<br>rudy@cazarnyc.com | $34053.00 | |
| RUSS EDWARD BRUCKS<br>WM: Daybreak Mercantile NEW<br>AMZ: Daybreak Mercantile<br>rbrucks@newsovereign.com | $37585.95 | |
| Russell Franchi<br>WM: White Sand FBA, LLC<br>AMZ: White Sand FBA, LLC<br>rfranchi@thefranchigroup.com | $50604.86 | |
| Russell Schechtman<br>WM: WTTM<br>AMZ: WTTM<br>rschec1986@gmail.com | $291.00 | |
| Ryan Coulter<br>WM: Bergen23 LLC<br>AMZ: Bergen23 LLC<br>rfcoulter@gmail.com | $43216.40 | |
| Ryan Drew<br>WM: Drew's Solutions LLC<br>AMZ: Drew's Solutions LLC<br>ryandrew1715@gmail.com | $1279.61 | |
| Ryan Futch<br>WM: Ryleighs Warehouse LLC<br>AMZ: Ryleighs Warehouse LLC<br>ryleighswarehouse@gmail.com | $16002.30 | |
| Ryan McCarthy<br>WM: Arielle-239 LLC<br>AMZ: Arielle-239 LLC<br>ryemcc04@gmail.com | $232.36 | |

| | | |
|---|---|---|
| Ryan William Borden<br>WM: Ecomventure2024 LLC<br>AMZ: Ecomventure2024 LLC<br>rborden@rogeminence.com | $2576.50 | |
| Ryan Young<br>WM: 8th Floor Retail Inc<br>AMZ: 8TH FLOOR LABS INC<br>ryan@8thfloorretail.com | $14915.98 | |
| Sam Bollinger<br>WM: SRA Products, LLC<br>AMZ: SAM BOLLINGER<br>sambollinger@comcast.net | $14798.50 | |
| Sam Moore<br>WM: Global Brand Hub<br>AMZ: Global Brand Hub<br>smoore@globalbrandhub.com | $16653.60 | |
| Samantha Byrd<br>WM: Byrd Distribution<br>AMZ: Byrd Distribution<br>r_byrd@hotmail.com | $1160.70 | |
| Samantha Petriello<br>WM: JSG Associates llc<br>AMZ: JSG Associates LLC<br>sampetriello44@gmail.com | $5920.60 | |
| Sanjeev Hans<br>WM: Anika2 Investments LLC NEW<br>AMZ: Anika2 Investments LLC<br>sanjeev.hans0@gmail.com | $14928.48 | |
| Sarah Berekoff<br>WM: Store To Source Corp<br>AMZ: Store To Source Corp<br>storetosourcecorp@gmail.com | $648.20 | |
| Sarah Gibeault<br>WM: S&J Ecommerce LLC<br>AMZ: S&J Ecommerce, LLC<br>sgibeault@icloud.com | $858.90 | |

| | | |
|---|---|---|
| SARALA BISWAL<br>WM: UnityNest Aura<br>AMZ: UnityNest Aura<br>agoicorp@gmail.com | $157.52 | |
| Sarevjit Singh<br>WM: SRK BIZ, INC<br>AMZ: SRK BIZ, INC<br>srkbizinc@gmail.com | $465.00 | |
| Sateesh Chinta<br>WM: Virtuous Ecommerce LLC<br>AMZ: Virtuous Ecommerce LLC<br>sateesh.chinta@virtuoustech.com | $35653.32 | |
| Scott Cassell<br>WM: Cassell Product Services, LLC<br>AMZ: Cassell Product Services, LLC<br>sgcassell@hotmail.com | $5880.92 | |
| Scott DeFriez<br>WM: Quantum Ecomm LLC<br>AMZ: Quantum Ecomm LLC<br>smdefriez@gmail.com | $9959.60 | |
| Scott Edward Hollenbeck<br>WM: SL Provisions<br>AMZ: SL Provisions<br>hlbck1@gmail.com | $3949.80 | |
| Scott Gregory Driggs<br>WM: Prime Echelon<br>AMZ: Prime Echelon<br>scott@driggssearch.com | $25329.00 | |
| Scott Lehr<br>WM: Pop's Marketing & Promotion<br>AMZ: Pop's Marketing & Promotions<br>lehr007@gmail.com | $2174.21 | |
| Scott Whipple<br>WM: WHIP ENTERPRISES LLC<br>AMZ: Whip Enterprises<br>whip89@hotmail.com | $11870.60 | |

| | | |
|---|---|---|
| Sean Perich<br>WM: SteelCity FBA, LLC<br>AMZ: STEELCITY (FCM)<br>sean_perich@comcast.net | $15399.41 | |
| Sebastian Barreneche<br>WM: B&C TRADING<br>SERVICES(hosting miami llc)<br>AMZ: Hosting Miami LLC<br>sebastian@wehostgroup.com | $270.87 | |
| Sébastien Biache<br>WM: Moonbow<br>AMZ: Moonbow Ecom<br>moonbowecom@gmail.com | $2255.95 | |
| Sergio Nogueira<br>WM: A-Ok Shop LLC<br>AMZ: A-Ok Shop LLC<br>ssnogs@gmail.com | $220.00 | |
| Serina Sonntag<br>WM: Ecom GB LLC<br>AMZ: Ecom GB LLC<br>thesonntagfamily5@gmail.com | $9829.40 | |
| Seth Brookman<br>WM: Asher Ecom<br>AMZ: Asher Ecom<br>sbrookman@ashergroup.co | $482.45 | |
| Shadi Haddad<br>WM: S&E online inc.<br>AMZ: S&E ONLINE INC.<br>shadihaddad9999@gmail.com | $22196.38 | |
| Shane Graham<br>WM: S Graham company LLC<br>AMZ: S Graham Company LLC<br>sgraham.company33@gmail.com | $178.02 | |
| Shannon Dabel<br>WM: Determinado LLC<br>AMZ: Determinado<br>determinado.llc@gmail.com | $14832.84 | |

| | | |
|---|---|---|
| Shannon Skains<br>WM: Olaris Enterprises<br>AMZ: Olaris Enterprises<br>olarisenterprises@gmail.com | $29208.00 | |
| Shannon Winkler<br>WM: Winkler Enterprises<br>AMZ: Winkler Enterprises<br>shannon.winkler@ymail.com | $21542.49 | |
| Sharone Davidi<br>WM: sugar steel llc<br>AMZ: World Class LLC<br>sharonedavidi@yahoo.com | $294.94 | |
| Shaun Michael Baker<br>WM: Alamo Squared LLC- WALMART<br>AMZ: Alamo Squared LLC<br>shaunmichaelbaker@gmail.com | $15847.65 | |
| Shaun Williams<br>WM: T1 Ventures, LLC<br>AMZ: T1 Ventures, LLC<br>T1Ventures@yahoo.com | $35200.40 | |
| Sheira Leavitt<br>WM: AWOOO LLC- WALMART<br>AMZ: AWOOO LLC<br>sheiraleavitt@gmail.com | $1276.08 | |
| Sheldon Anthony Chatman<br>WM: Modern Home Essentials, LLC<br>AMZ: Modern Home Essentials LLC<br>sheldonchatman@yahoo.com | $469.59 | |
| Shibu Anthony Thomas<br>WM: SELECGOODS NEW<br>AMZ: SelecGoods<br>shibuthomas11@protonmail.com | $8762.00 | |
| Silvana Padron<br>WM: Sunnidale Inc.<br>AMZ: Sunnidale Inc.<br>agpadron@ymail.com | $10952.86 | |

| | | |
|---|---|---|
| Solitude/ Nick & Dale Group<br>WM: Solitude Group<br>AMZ: Solitude group<br>whimpey25@yahoo.com | $16849.08 | |
| Spencer Bacon<br>WM: Bacon Family LLC<br>AMZ: Bacon Family LLC<br>spencer.h.bacon@gmail.com | $288.70 | |
| Spencer Hastings<br>WM: S&M Supply Company<br>AMZ: S&M Supply Company<br>spencerhastingsasc@gmail.com | $54477.00 | |
| Sreenivas Challa<br>WM: Sreenivas Challa<br>AMZ: FINE ECOMMERCE LLC<br>challasri69@gmail.com | $1613.71 | |
| Stacy Chevalier<br>WM: Abundance Group<br>AMZ: Abundance Group<br>stacy.chevalier@gmail.com | $93.43 | |
| Stacy Kalokitis<br>WM: Stacy Kalokitis<br>AMZ: HCB Fulfillment LLC<br>skalokitis@gmail.com | $17805.08 | |
| Stela T Ivanova<br>WM: Inofy LLC<br>AMZ: INOFY LLC<br>inofyllc@gmail.com | $527.85 | |
| Stephen Hilbert<br>WM: Strategic Capital Ecom<br>AMZ: Strategic Capital Ecom<br>mystrategiccapital@gmail.com | $51.00 | |
| Stephen Kingsley<br>WM: VEST PRODUCTS<br>AMZ: VEST PRODUCTS<br>stephenfkingsley@gmail.com | $742.20 | |

| | | |
|---|---|---|
| Stephen Philip Hoeck Jr<br>WM: 3811 Bay Sales<br>AMZ: 3811 Bay Sales<br>shoeck1@gmail.com | $710.50 | |
| Stephen Quinlan<br>WM: Swift Supply 214<br>AMZ: Swift Supply 214<br>squinlanjr107@gmail.com | $26854.23 | |
| Stephen Simmons<br>WM: Stephen Simmons LLC<br>AMZ: Stephen Simmons LLC<br>simmons78@yahoo.com | $15121.27 | |
| Stephen Wayne Lake<br>WM: OKIE DEUCE, LLC<br>AMZ: OKIE DEUCE, LLC<br>mailforlake@yahoo.com | $1699.68 | |
| Steve Smith<br>WM: Four Leaf Capital NEW<br>AMZ: Four Leaf Capital LLC<br>amzstore201@gmail.com | $578.86 | |
| Steven A Miller<br>WM: Allspiration LLC<br>AMZ: Allspiration<br>anthony@allspiration.com | $343.40 | |
| Steven Jerz<br>WM: Jerz and Company<br>AMZ: Jerz and Company<br>jerzandco@gmail.com | $13042.00 | |
| Steven Nguyen<br>WM: Rocko Company<br>AMZ: Rocko Company<br>stevenbroker@outlook.com | $7217.09 | |
| STUART FELDMAN<br>WM: SEAN Ventures LLC (FBW)<br>AMZ: SEAN Ventures, LLC<br>stuartdo@mac.com | $11495.40 | |

| | | |
|---|---|---|
| Sunwook Jin<br>WM: Bolton Grant LLC - walmart<br>AMZ: Bolton Grant LLC<br>sunwookjin@gmail.com | $675.17 | |
| Surya Tejaswi Kankatala<br>WM: Zenecom LLC<br>AMZ: Zenecom LLC<br>kaushik.srinivasa@gmail.com | $15219.00 | |
| Syed atif Iqbal<br>WM: godzilla8u<br>AMZ: godzilla8u<br>xkeithiqx@gmail.com | $30034.00 | |
| Talmage Homer<br>WM: TDH Enterprise<br>AMZ: TDH Enterprise LLC<br>talmage1987@yahoo.com | $28797.65 | |
| Tanner Tobey<br>WM: Pearly Toes, LLC<br>AMZ: Pearly Toes, LLC<br>tanner.tobey@gmail.com | $15173.00 | |
| Terry Schmidt<br>WM: Tcom LLC<br>AMZ: Tcom LLC<br>terry@optiononellc.com | $22725.93 | |
| Thi Mai Hang Nguyen<br>WM: Thi Mai Hang Nguyen<br>AMZ: Nguyen 1982<br>hangtrieu1982123@gmail.com | $15356.90 | |
| Thomas ADIL Shunia<br>WM: Hilda ASJ<br>AMZ: Hilda ASJ<br>tomshunia@gmail.com | $1545.50 | |
| THOMAS Einhorn<br>WM: Gowanus Scuba LLC<br>AMZ: GOWANUS SCUBA LLC<br>tgunz27@hotmail.com | $2806.92 | |

| | | |
|---|---|---|
| Thomas Elleboe<br>WM: Tri Nordik<br>AMZ: MM Markets<br>thomas@elleboe.com | $26531.00 | |
| Thomas Matthews Jr.<br>WM: Corporate ECOM - ECOM AMA<br>(FBW)<br>AMZ: ECOM AMA<br>clbanks04@gmail.com | $17058.00 | |
| Thomas Richardson Clark<br>WM: BRASSOC-W NEW<br>AMZ: BRASSOC-Amazon<br>gen.account@comcast.net | $33046.00 | |
| Thorin Harman<br>WM: Oakenshield Ecom LLC<br>AMZ: TEMP_Thorin Harman<br>oakenshieldecommerce@gmail.com | $7038.10 | |
| Timothy Brown<br>WM: Brown's Digital Marketing LLC<br>AMZ: Brown's Digital Marketing LLC<br>tim@brownsdigitalmarketing.com | $1258.42 | |
| TIMOTHY CLAY HALL JR<br>WM: 3H Pro<br>AMZ: 3H Pro<br>3hpropertiesmi@gmail.com | $10788.00 | |
| Timothy Parker<br>WM: Parker and Family FBA Sales, LLC<br>AMZ: Parker's Mercantile<br>tim@parkerdomain.com | $25041.00 | |
| Timothy Ryan O'Neal<br>WM: Dynasty Ecom LLC- WALMART<br>AMZ: DYNASTY ECOM LLC<br>tryanoneal@hotmail.com | $676.01 | |
| Timothy Wentink<br>WM: TRWKAW LLC<br>AMZ: TRWKAW LLC<br>timothywentink@gmail.com | $77.00 | |

| | | |
|---|---|---|
| TJ Faison<br>WM: LIONESZ INVESTMENTS LLC<br>AMZ: CYBER LIONESZ<br>lioneszinvestments@gmail.com | $29653.83 | |
| Tom Shelley<br>WM: Lab Brands LLC<br>AMZ: Lab Brands<br>tom@labbrands.co | $568.99 | |
| Tony Nguyen<br>WM: TNT Team<br>AMZ: TNT Team LLC<br>tony.nguyen248@gmail.com | $963.40 | |
| Tony Saltaformaggio<br>WM: MSO Enterprises LLC<br>AMZ: MSO Enterprises LLC<br>tonysalty@icloud.com | $798.73 | |
| Tracy Yamamoto<br>WM: Apex Group LLC NEW<br>AMZ: APEX GROUP LLC<br>xtracy25x@yahoo.com | $26992.16 | |
| Travis A Kimball<br>WM: BBNT Products LLC<br>AMZ: BBNT Products LLC<br>tkimball@fsicorp.net | $1299.74 | |
| TRAVIS BEACH<br>WM: Beach Sales<br>AMZ: Beach Sales LLC 2<br>travis.beach@cox.net | $6579.59 | |
| Travis Cole<br>WM: RHLC Investments, LLC<br>AMZ: RHLC Amazon<br>traviscole@marcos.com | $4421.14 | |
| Travis Tausch<br>WM: Paxton FBA<br>AMZ: Paxton FBA LLC<br>Paxton.FBA.LLC@gmail.com | $111.02 | |

| | | |
|---|---|---|
| Trent Gregory Braden<br>WM: BG Brands<br>AMZ: BG-Brands<br>tbraden@braden.group | $8765.75 | |
| TRENTON BEAMS<br>WM: Sweet Deal P<br>AMZ: Sweet Deal P<br>sweetdealpro@gmail.com | $6807.70 | |
| Trevor Zubeck<br>WM: Triple Z Ventures LLC<br>AMZ: Triple Z Ventures LLC<br>triplezventuresllc@gmail.com | $975.73 | |
| Ty J Windhorst<br>WM: Cuatros Hermanos LLC<br>AMZ: Cuatros Hermanos LLC<br>tim@hhlnorthwest.com | $471.90 | |
| Tyler Brown<br>WM: SouthernStreetProducts<br>AMZ: SouthernStreetProducts<br>jtbrown1287@gmail.com | $6537.40 | |
| Tyler Miller<br>WM: Miller Investments Worldwide<br>AMZ: Miller Investments Worldwide<br>tyler@foundationstoneadvisors.com | $831.20 | |
| Tyler Weiland<br>WM: Jaw E-Ventures<br>AMZ: Jaw E-Ventures<br>Jaweventures@gmail.com | $207.10 | |
| Uriah Daniel Meyers<br>WM: Uriah Daniel Meyers<br>AMZ: Falcons Nest LLC<br>uriah.meyers@yahoo.com | $15328.89 | |
| Vadim Jelihovschi<br>WM: Accuata llc<br>AMZ: Accuata<br>jelihovschi@gmail.com | $1501.55 | |

| | | |
|---|---|---|
| Vero Angelo<br>WM: Vero Angelo Jewelry<br>AMZ: VERO ANGELO JEWELRY<br>veroangelo0428@gmail.com | $266.23 | |
| Veronica Acosta<br>WM: Acosta Commerce Pros LLC<br>AMZ: Acosta Commerce Pros LLC<br>acostavl@yahoo.com | $25495.55 | |
| Veronique Laurence Marie Fuseau<br>WM: VERO VW LLC<br>AMZ: VERO VW LLC<br>verofu@hotmail.fr | $991.30 | |
| Vicki O'Bryan<br>WM: MoVo Essentials<br>AMZ: Movo Essentials LLC<br>movoessentials@gmail.com | $190.25 | |
| Victor C Archie<br>WM: Green Mile Ecomm NEW<br>AMZ: Green Mile Ecomm<br>victor.archie@hotmail.com | $689.20 | |
| Victor Truong<br>WM: Victorygoods<br>AMZ: Victorygoods<br>victorysalesllc611@gmail.com | $2264.10 | |
| VICTORIA H PHILIPS<br>WM: VHP Products and Services<br>AMZ: VHP Products and Services<br>VHPhilips624@gmail.com | $67770.50 | |
| Vikram Thakare<br>WM: Maanvi Stores<br>AMZ: Maanvi Stores<br>vikthakare@gmail.com | $176.00 | |
| Vincent Cunningham<br>WM: DMC ITPTB<br>AMZ: DMC-ITPTB<br>Dmc.itptb@yahoo.com | $8.82 | |

| | | |
|---|---|---|
| Vincent Ghionni<br>WM: VJLN Premier Brands Ltd.<br>AMZ: VJLN Premier Brands Ltd<br>vghionni@gmail.com | $2717.74 | |
| Vinicius Soares Almeida<br>WM: BLUE DIGITAL PROJECT LLC<br>AMZ: BLUE DIGITAL PROJECT LLC<br>vsoaresalmeida@gmail.com | $24651.00 | |
| Virginia B Correa<br>WM: CrownentLLC<br>AMZ: Crown ENT LLC<br>pcorrea908@gmail.com | $224.50 | |
| Vivian Patao<br>WM: Emporium Z LLC<br>AMZ: Emporium Z LLC<br>vpatao55@gmail.com | $954.49 | |
| Wade Fieber<br>WM: WPSB<br>AMZ: WPSB1234<br>wadefieber@hotmail.com | $7689.58 | |
| Walnisha Camilus<br>WM: Shasha beauty<br>AMZ: Shasha beauty<br>cami34142@gmail.com | $3967.00 | |
| Watson Camilus<br>WM: Collab Coup LLC<br>AMZ: Collab Coup LLC<br>messanger56@gmail.com | $1251.37 | |
| Wayne Moses Menchaca<br>WM: Menchaca Enterprises<br>AMZ: Menchaca Enterprises<br>thewaynester@charter.net | $255.88 | |
| Will Duke<br>WM: Duke Coaching and Consulting dba<br>AED Marketplace NEW<br>AMZ: AED Marketplace<br>willduke11@gmail.com | $48884.40 | |

| | | |
|---|---|---|
| William A Prada<br>WM: 364 Commerce LLC - Walmart<br>AMZ: 364 Commerce LLC - Amazon<br>willpra@hotmail.com | $83088.00 | |
| William Cochran<br>WM: PAJ Products Inc (FBW)<br>AMZ: PAJ Products Inc<br>wcochran714@gmail.com | $5000.00 | |
| William Criss<br>WM: Calle Brisa LLC<br>AMZ: Calle Brisa LLC<br>billcriss63@gmail.com | $1842.23 | |
| WILLIAM EDWARD MCKENNA<br>WM: Quinn Hadley's Mercantile<br>AMZ: Quinn Hadley's Mercantile<br>we.mckenna@gmail.com | $20095.20 | |
| William Eugene Browning III<br>WM: Browning Storefront<br>AMZ: Browning Storefront<br>willbrowning91@gmail.com | $806.80 | |
| William John Taylor IV<br>WM: Fortis Brands Essentials, LLC<br>AMZ: FORTIS BRANDS ESSENTIALS LLC<br>bill.taylor@fortisbrands.com | $395.60 | |
| William Rivers<br>WM: 4 Rios ECommerce LLC NEW<br>AMZ: 4 Rios Ecommerce<br>williamrivers@myyahoo.com | $16499.31 | |
| William Rush Jr<br>WM: RushGoods NEW<br>AMZ: RushGoods<br>rushgoodsllc@gmail.com | $24830.50 | |
| Yilong Huang<br>WM: YiEcom LLC<br>AMZ: YiEcom LLC<br>yiecom1992@gmail.com | $33062.15 | |

| | | |
|---|---|---|
| Yong Park<br>WM: Glenwood Park LLC<br>AMZ: Glenwood Park LLC<br>stephenpark4@gmail.com | $31958.30 | |
| Zachary Weintraub<br>WM: ZRW101997 NEW<br>AMZ: ZRW101191997 LLC<br>zew988@gmail.com | $263.90 | |

- The following is a list of individuals who entered into mutual general releases and were either partially or not yet paid pursuant to the terms of those agreements.

| Individual Information (Name / Walmart / Amazon / Email) | Amount Owed | Disputed |
|---|---|---|
| John Chiorazzo and 8869 Enterprises LLC<br>8869enterprises@gmail.com | $4,796.00 | |
| Jose Aguirre and Happy Feet Clean LLC<br>jaguir8@yahoo.com | $16,510.55 | |
| Curtis Barrett and Manitou Service LLC<br>curtis.barrett@kastelstaffing.com | $23,334.00 | |
| Hayley Kennedy and Paved in Time LLC<br>hjkennedy49@gmail.com | $2,657.58 | |
| Joana Hajdari and Essential Emporium LLC<br>joana.hajdari7@gmail.com | $60,000.00 | |
| Jose Aguirre and Happy Feet Clean LLC<br>jaguir8@yahoo.com | $11,293.00 | |
| Jennifer Pollak and Korbinics Inc.<br>jenpollak@gmail.com | $30,943.00 | |
| Paul Dayton Johnson Jr. and Johnson Real Estate Law PA<br>jjjohnson2001@gmail.com | $30,000.00 | |
| Ramsha Hameed and FBA LLC<br>ramsha415@yahoo.com | $10,000.00 | |
| Trent Gregory Braden and Cyclone Consulting LLC d/b/a BG Brands LLC<br>tbraden@braden.group | $40,000.00 | |
| Brian DeVinney and DeVine Commerce LLC<br>bdevinney@gmail.com | $50,000.00 | |

| | | |
|---|---|---|
| Francis Riley and Friely LLC<br>francisriley@hotmail.com | $10,000.00 | |
| Jeffrey Kuk, Gina DeFrancisco, and Global Trading and Investments LLC<br>akesselman@nasonyeager.com | $16,250.00 | |

- If the Assignor identifies any additional creditors, including customers with deposits, a supplemental list will be filed with the Court.

6. **ALL SHAREHOLDERS**

| Name and Address | Percentage Ownership |
|---|---|
| Daniel Cohen | 100% |

7. **ALL PENDING LITIGATION AND OPPOSING COUNSEL OF RECORD:**

| Case Style | Parties | Opposing Counsel of Record |
|---|---|---|
| *Murray v. Ecom Authority, LLC, Case No. 01-25-0001-1364, filed with the American Arbitration Association* | Toni Murray | Joel Careaga, Esq.<br>Cueto Law Group<br>2100 Ponce de Leon Blvd Ste. 1050<br>Coral Gables, FL 33146<br>Jcareaga@cuetolawgroup.com<br>(786) 860-3761 |
| *Sean Driskill and Kevin Driskill v. Ecom Authority, LLC, Case No. 01-25-0001-6102, filed with the American Arbitration Association* | Sean Driskill and Kevin Driskill | Same as above |
| *Jonathan Clark v. Ecom Authority, LLC, Case No. 01-25-0002-0505, filed with the American Arbitration Association* | Jonathan Clark | Same as above |
| *Omar Campos v. Ecom Authority*, in the District Court of El Paso County, Texas, Case No. TC25-2019. | Omar Campos | Alfonso Kennard, Jr., Esq.<br>Kennard Law, P.C.<br>5120 Woodway Dr. Suite 10010<br>Houston, Texas 77056<br>alfonso.kennard@kennardlaw.com<br>(713) 742-0900 |
| *Ecom Authority, LLC v. Amazon.com Services, LLC, Case No. 1:24-cv-24084-CMA, in the* | Amazon.com Services, LLC | Lauren Rainwater, Esq.<br>Partner, Davis Wright Tremaine LLP<br>920 5th Avenue, Suite 3300 Seattle, WA 98104-1610 |

| | | |
|---|---|---|
| United States District Court for the Southern District of Florida | | laurenrainwater@dwt.com<br>(206) 757-8119 |
| Pre-suit | Jeff Rowley | Stephen Schahrer, Esq.<br>3021 Airport-Pulling Rd. N., Suite 202<br>Naples, Florida 34105<br>scs@boatmanricci.com<br>(239) 330-1494 |

## SCHEDULE B – LIST OF ASSETS

I.   **NON-EXEMPT PROPERTY**

1.   **REAL ESTATE**

None.

2.   **FIXTURES**

None.

3.   **CASH AND BANK ACCOUNTS**

$780,358.39 held in operating account at Flex Bank.

4.   **INVENTORY**

$445,128.82 in the warehouse located at 12301 NW 112th Ave Medley, FL 33178.
Approximately $2,800,000 of inventory at Walmart.
Approximately $325,000 of inventory at Amazon.

5.   **ACCOUNTS RECEIVABLE**

$96,000 owed by Walmart for unpaid invoices.

6.   **EQUIPMENT**

None.

7.   **PREPAID EXPENSES, DEPOSITS, INSURANCE, RENT AND UTILITIES**

None.

8.   **OTHER, INCLUDING LOANS TO THIRD PARTIES**

$1,011,915.10 in paid inventory not yet received from vendors.

9. **LEASEHOLD INTERESTS**

None.

**TOTAL VALUE OF ASSETS: $5,458,402.31**

**II.**   **EXEMPT PROPERTY**

None.